FORM B1

# United States Bankruptcy Court
## District of Alaska

# Voluntary Petition

| Name of Debtor (if individual, enter Last, First, Middle):<br><br>**WAVE WHOLESALE CO., LLC** | Name of Joint Debtor (Spouse)(Last, First, Middle):<br><br>A 01 00029 |
|---|---|
| All Other Names used by the Debtor in the last 6 years<br>(include married, maiden, and trade names):<br><br>**Wave Wholesale; Northland Transportation; Wave Cultural Crafts; Unalakleet General Store; Wave Northwest Motor Sports.** | All Other Names used by the Joint Debtor in the last 6 years<br>(include married, maiden, and trade names): |
| Soc. Sec./Tax I.D. No. (if more than one state, state all):<br><br>**91-1834238** | Soc. Sec./Tax I.D. No. (if more than one state, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br><br>**9401 King Street**<br>**Anchorage, AK  99515** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code): |
| County of Residence or of the<br>Principal Place of Business:  **Anchorage, Alaska** | County of Residence or of the<br>Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>**P.O. Box 111167**<br>**Anchorage, AK  99511** | Mailing Address of Joint Debtor (if different from street address): |
| Location of Principal Assets of Business Debtor         **Anchorage, Alaska**<br>(if different from address above): | |

## Information Regarding the Debtor (Check the Applicable Boxes)

**Venue** (Check any applicable box)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.
☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

**Type of Debtor** (Check all boxes that apply)

☐ Individual(s)          ☐ Railroad
☐ Corporation          ☐ Stockbroker
☐ Partnership          ☐ Commodity Broker
☒ Other  *LLC*

**Chapter or Section of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7          ☒ Chapter 11          ☐ Chapter 13
☐ Chapter 9          ☐ Chapter 12
☐ Sec. 304 - Case ancillary to foreign proceeding

**Nature of Debts** (Check one box)

☐ Consumer/Non-Business          ☒ Business

**Chapter 11 Small Business** (Check all boxes that apply)

☒ Debtor is a small business as defined in 11 U.S.C. § 101
☐ Debtor is and elects to be considered a small business under 11 U.S.C. § 1121(e) (Optional)

**Filing Fee** (Check one box)

☒ Full Filing Fee Attached
☐ Filing Fee to be paid in installments (Applicable to individuals only)
Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments.
Rule 1006(b).  See Official Form No. 3.

**Statistical/Administrative Information** (Estimates only)

☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

| Estimated Number of Creditors | 1-15 | 16-49 | 50-99 | 100-199 | 200-999 | 1000-over |
|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ |

| Estimated Assets | $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | More than $100 million |
|---|---|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☒ | ☐ |

| Estimated Debts | $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | More than $100 million |
|---|---|---|---|---|---|---|---|---|
| | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☒ | ☐ |

THIS SPACE IS FOR COURT USE ONLY

BY——DEPUTY CLERK
CLERK
U.S. BANKRUPTCY COURT
01 JAN 12 PM 4:37
FILED

**Voluntary Petition**
*(This page must be completed and filed in every case)*

Name of Debtors:                                                                    Page

| | Prior Bankruptcy Case Filed Within Last 6 Years (If more than one, attach additional sheet) | |
|---|---|---|

| Location Where Filed: **NONE** | Case Number: | Date Filed: |
|---|---|---|

**Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet)**

| Name of Debtor: **NONE** | Case Number: | Date Filed: |
|---|---|---|

| District: | Relationship: | Judge: |
|---|---|---|

# Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **Not Applicable**
Signature of Debtor

X **Not Applicable**
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature(s) of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____ *GM*
Signature of Authorized Individual

**Jerry Dunn**
Print or Type Name of Authorized Individual

**General Manager**
Title of Authorized Individual

*1-12-01*
Date

### Signature of Attorney

X *Michelle Boutin*
Signature of Attorney for Debtor(s)

*Michelle L. Boutin*
Printed Name of Attorney for Debtor(s) / Bar No.

**Bundy & Christianson**
Firm Name

**911 W. 8th Ave., Suite 302 Anchorage, AK 99501**
Address

_____

_____
Telephone Number

_____
Date

### Signature of Non-Attorney Petition Preparer

I certify that I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.

**Not Applicable**
Printed Name of Bankruptcy Petition Preparer

_____
Social Security Number

_____
Address

_____

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

X **Not Applicable**
Signature of Bankruptcy Petition Preparer

_____
Date

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.

### Exhibit A
(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11)
☐ Exhibit A is attached and made a part of this petition.

### Exhibit B
(To be completed if debtor is an individual whose debts are primarily consumer debts)
I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he/she] may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, and have explained the relief available under each such chapter.

X _____
Signature of Attorney for Debtor(s)          Date

FINNOVA LOAN ADMINISTRATION
PO BOX 30028
SALT LAKE CITY UT 84130-0028

NORTHWEST HANDLING
DEPT. 3051
P.O. BOX 34936
ANCHORAGE AK 98124-1936

MELLON LEASING
PO BOX 828
DEERFIELD IL 60015-0828

XEROX CORP
1301 RIDGEVIEW DRIVE
LEWISVILLE TX 75057

TENNANT
P.O.BOX 71414
CHICAGO IL 60694-1414

KEY BANK MC
ATTN: JEAN MCKNIGHT
101 W. BENSON BLVD
ANCHORAGE AK  99503

AFCO
DEPT LA21315
PASADENA CA 91185-1315

RIBELIN &  LOWELL
3111 C ST
ANCHORAGE  AK 99503

NUCI
301 CALISTA COURT
ANCHORAGE AK 99518

TOTEM OCEAN TRAILER EXPRESS
PO BOX 24908
SEATTLE WA 98124-0908


GAVORRA
PO BOX 80370
FAIRBANKS AK 99708


NORTHLAND HUB
PO BOX 80370
FAIRBANKS AK 99708


MARKET BASKET
PO BOX 80370
FAIRBANKS AK 99708


TUNISTA PROPERTIES
301 CALISTA CT
ANCHORAGE AK 99518-3028


A D I
FAIRBANKS AK 99701


BERNADETTE AS TEST


ACCESS INTERNATIONAL


AMERICAN DISH SERVICE
C/O CRAIG 8009222178
900 BLAKE STREET
EDWARDSVILLE KS 661113820


HI-COUNTRY CORONA INC.
P O BOX 1630

CORONA  CA  92879-1630


AUTOMATED DATA PROCESSING
ATTN: VILMA HASSEN
5000 148TH AVE. N.E.
REDMOND WA 98052


AC HUMKO/DENVER
135 SO LASALLE ST
DEPT 1467
CHICAGO IL 60674-1467


A & W WHOLESALE CO
950 AURORA DRIVE #101
FAIRBANKS AK  99709


ADAMATIC
607 INDUSTRIAL WAY WEST
EATONTOWN NJ  07724-2299


A.I.C. INC.
17555 S.W.63RD AVENUE
LAKE OSWEGO OR 97035


ACME FOOD SALES
P O BOX 80427
SEATTLE WA  98108


ACME POULTRY CO INC
1024 S KING STREET
SEATTLE WA 98114


ACORD COMPANY INC
P O BOX 75230
FAIRBANKS AK 99707-5230


AGRICULTURAL MARKETING

NATIONAL FINANCE CENTER
P.O. BOX 70796
CHICAGO IL 60673-0796


AGRIGOLD JUICE
P.O. BOX 1630
CORONA CA 91718-1630


AIR LAND TRANSPORT INC.
SUITE 1
11100 CALASKA CIR
ANCHORAGE AK 99515


AGRIPAC INC
P O BOX 641489
PITTSBURGH PA 15264-1489


ARGIGOLD JUICE PRODUCTS
P O BOX 1630
CORONA CA 91718-1630


ALASKA ALL FRESH
700 W 41ST UNIT E
ANCHORAGE AK 99503


AMALGAMATED SUGAR COMPANY
P.O. BOX 94182
SEATTLE WA 98124-6482


AMERICAN INGREDIENTS CO.
P.O. BOX802244
KANSAS CITY MO 641802244


ODOM CORPORATION
P O BOX 100039
ANCHORAGE AK 99510-0039

ALASKA CARROT CO.
1400 E 1ST AVE
ANCHORAGE AK 99501


AMERICAN LINEN
715 W FIREWEED LANE
ANCHORAGE AK  99503


ALASKA ALL FRESH
700 W. 41ST E.
ANCHORAGE AK 99503


ALASKA COMPUTER BROKERS
551 W. DIMOND BLVD
ANCHORAGE AK 99515


ALASKA DISTRIBUTORS CO
P O BOX 70549
FAIRBANKS AK 99707


ALASKA ELECTRIC REBUILDER
200 EAST VAN HORN ROAD
FAIRBANKS AK  99701


AK. FEDERATION OF NATIVES
SUITE 300
1577 C STREET
ANCHORAGE AK 99501


ALASKA FIRE & SAFETY
702 30TH AVENUE
FAIRBANKS AK 99701-7506


AJAX
C/O JOHN
2911 1ST AVE
SEATTLE WA 98134

ALASKA FRESH CUT INC
8240 KING STREET
ANCHORAGE AK 99518


ALASKA GARDEN AND PET
114 NORTH ORCA
PO BOX 101246
ANCHORAGE AK 99510


ALASKA HOUSEWARES
501 WEST 58TH AVENUE
ANCHORAGE AK  99518-1431


ALASKA PASTA COMPANY
2706 FAIRBANKS
ANCHORAGE AK 99503


ALASKA IND. HARDWARE
2192 VIKING DRIVE
ANCHORAGE AK  99501


ALASKA PIPE & SUPPLY
P.O. BOX 6005
PORTLAND OR  97228


ALASKA PIPE FAIRBANKS
3105 INDUSTRIAL AVE.
FAIRBANKS AK  99701-4160


ALASKA SALMON BAKE
1028 AURORA DRIVE
FAIRBANKS AK 99709


ALASKA SAUSAGE CO.
2914 ARCTIC BLVD.
P.O. BOX 92157
ANCHORAGE AK 99509

ALASKA SUPREME
2021 SPAR AVE. SUITE 2
ANCHORAGE AK 99501


ALASKA TRUCKING ASSOC.
3443 MINNESOTA DRIVE
ANCHORAGE AK 99503


ALASKA TENT & TARP
529 FRONT STREET
ANCHORAGE AK 99701


ALLIANT FOODSERVICE INC
DEPT 05043
BOX 39000
SAN FRANCISCO  CA  94139-5043


ARCTIC FIRE AND SAFETY
702 30TH AVE.
FAIRBANKS AK 99701-7506


ARCTIC MAN
ARCTIC OFFICE PRODUCTS
BOX 100083
ANCHORAGE AK 99510


ALYESKA PRINCE HOTEL


ARCTIC REFRIGERATION INC
P.O. BOX 61673
FAIRBANKS AK 99706


ARCTIC TIRE RECYCLING LLC
3850 ROYAL ROAD
FAIRBANKS AK  99701

CHIQUITA PROCESS FOODS
BOX # 78254
MILWAUKEE WI 53278-0254


INTERNATIONAL HOME FOODS
21021 NETWORK PLACE
CHICAGO IL 60673-1210


CHIQUITA PROCESS FOOD
BOX #78254
MILWAUKEE WI 53278-0254


AMERIFRESH
PO BOX 34380
SEATTLE WA 98124


ACCENT TABLE LIGHTING CO
PO BOX 2362
REMOND WA 980732362


ANCO FOODSERVICE
P.O. BOX 100039
ANCHORAGE AK 99510


AMERICAN ROLAND
71 WEST 23RD STREET
NEW YORK NY 10010


ANCHORAGE COLD STORAGE
P O BOX 100039
ANCHORAGE AK 99510


ANCHOR SPORTS TOWN


ANCHORAGE TELEPHONE UTILITY
PO BOX 196666

ANCHORAGE AK  99519-6666


ASIAN FOOD MARKET
1616 SO. CUSHMAN ST. STE A1
FAIRBANKS AK 99701


ANN CLARK LTD
ANNABELLE CANDY CO INC
P O BOX 3665
HAYWARD CA 94540-3665


ARCTIC FIRE AND SAFETY
702 30TH AVE
FAIRBANKS AK 997017506


ARCTIC ICE CREAM
1901 23RD AVE. SOUTH
SEATTLE WA 98144


APR FORWARDERS
2000 TAYLOR WAY
TACOMA WA 98421


ACS - ATU
ATTN: ACCOUNTS RECEIVABLE
3000 C STREET SUITE 130
ANCHORAGE AK 99503


ACS - ATU
P.O. BOX 196666
ANCHORAGE AK 99519-6666


AUNT NELLIES FARM KITCHEN
P O BOX 73816
CHICAGO IL  60673-7816


B Y ENTERPRISE

P O BOX 75184
FAIRBANKS AK 99707


ASPLUND SUPPLY
49-37TH STREET N.W.
AUBURN WA 98001-1781


ATLANTIC GEM SEAFOODS
ATLANTIC GEM DIVISION
P O BOX 3434
BUFFALO NY 14240


ATLASTA DELI
AUTO TRIM DESIGN
2550 S CUSHMAN
FAIRBANKS AK 99701


B W PROVISIONS
2350 EAST 48TH STREET
VERNON CA 90058


B & D FOODS
P. O. BOX 16450
BOISE ID 83715


BANDON FOODS INC
P O BOX 1668
BANDON OR 97411


BAMBOO PANDA


BACKGROUND MUSIC CO.
2131 HILTON AVE.
FAIRBANKS AK  99701-4026


WESTCO BAKEMARK
5958 1ST AVENUE SOUTH

SEATTLE WA 98108

BAR S FOODS CO
DEPT. LA
P. O. BOX 21234
PASADENA CA 91185-1234

BAR SUPPLY
P O BOX 17198
PORTLAND OR  97217-0198

COLUMBIA REST SUPPLY
5001 EAGLE ST
ANCHORAGE AK 99503

ANCHORAGE REST SUPPLY
1200 E. 68TH AVE.
ANCHORAGE AK 99518

BEAVERTON FOODS
4220 SW CEDAR HILL BLVD
P.O. BOX 687
BEAVERTON OR 97075

BAR GREEN ELLINGSON
ATTEN: JERRY BUNN
1275 MERCER ST
SEATTLE WA 98109

BEARTICE CHEESE

TAMPA MAID FOODS
DIV OF BEE GEE SHRIMP
P O BOX 100145
ATLANTA GA 30384-0145

BAYSHORE CLUBHOUSE

SNAP DRAPE INC
3400 WILEY POST RD
CAROLTON TX 75006


BIC CORPORATION
P O BOX 40000 DEPT 339
HARTFORD CT 06151-0399


BENNO FOOD PRODUCTS
3031 W. MARCH LANE
SUITE 207 WEST
STOCKTON CA  95219-6500


BENNETT  BERNA


BAGOY'S
8250 HOMER DRIVE
ANCHORAGE AK 99518


BAILEY'S RENTAL
6871 OLD SEWARD HIGHWAY
ANCHORAGE AK 99518


BIA EMPLOYEES ASSOC./JAO


BILL'S DISTRIBUTING
7830 SCHOON STREET
ANCHORAGE AK 99518


ALASKA DISPLAY
710 BONANZA ST
ANCHORAGE AK 99518


BLOCK DRUG COMPANY
P O BOX 102517
68 ANNEX
ATLANTA GA 30368

BIG FOOT PUMPING
P O BOX 57353
NORTH POLE AK  99705


BIG RAYS
507 SECOND AVENUE
FAIRBANKS AK 99701


VENTURA FOODS LLC
P.O.B. 71610
CHICAGO IL  60694-1610


BRAKEBUSH BROS
N4993 6TH DRIVE
WESTFIELD WI  53964-9511


BRACH CONFECTIONS
P O BOX 100120
FIRST CHICAGO LOCK BOX 4
PASADENA CA  91189-0120


BOYDS


BRIDGEFORD FOODS
P O BOX 3773
ANAHEIM CA 92803


BERMO ENTERPRISES
PO BOX 426
12033 U.S. 131
SCHOOLCRAFT  MI 49087


BERING AIR
P.O. BOX 1650
NOME AK 99762

BROWN & WILLAMSON
TOBACCO CORP
P O BOX 951050
DALLAS TX 75395-1050


BRUCE FOODS CORP
P.O. BOX 75558
CHARLOTTE NC  28275


BUMBLE BEE SEAFOODS  INC
21021 NETWORK PLACE
CHICAGO IL 60673-1210


BUNGE
P O BOX 730283
DALLAS TX 75373-0283


BUG PRO PEST CONTROL
PO BOX 72119
FAIRBANKS AK  99707


HENRY BUTLER  CO INC
2917 N E BLAKELY ST
SEATTLE WA 98105-3191


BESTFOODS FOODSERVICE
P O BOX 92109
CHICAGO IL  60675-2109


C & J TENDERMEATS INC
324 E. INTERNATIONAL AIRPORT ROAD
ANCHORAGE AK  99510


CPC FOODSERVICE
P O BOX 92109
CHICAGO  IL 60675-2109

A D M OILS
3390 S. CHESTNUT AVE
FRESNO CA  93725


CAMAI PRINTING COMP
301 CALISTA COURT  SUITE B
ANCHORAGE AK 99518-3028


ANCHOR HOCKING
519 PIERCE AVE
BOX 600
LANSTER OH  43130


CANNON FISH
3257 16TH AVE. W. STE 10
SEATTLE WA 98119


KUUKPIK/CARLILE ENT
1800 E. 1ST AVENUE
ANCHORAGE AK  99501


CARMA LABORATORIES INC
5801 WEST AIRWAYS AVE
FRANKLIN WI 53132


CALIFORNIA FRUIT PACKING
1321 HARTER ROAD
YUBA CITY CA  95993


CARPET CENTER


CARRIAGE HOUSE FOODS
P.O. BOX 44802
SAN FRANCISCO CA  94144


SUPER BAKERY

P.O.BOX 1062
GREENSBURG PA  15601-5062


CASTLEBERRY'S FOOD CO
DRAWER CS198207
ATLANTA GA  30903


CELLULAR ONE
306 OLD STEESE HWY.
FAIRBANKS AK 99701-3126


CARTER WALLY & ROBERTA


CENTRAL SEAWAY CO. INC
1845 OAK STREET SUITE ONE
NORTHFIELD IL 60093


ARCTIC REFRIGERATION
P O BOX 61673
FAIRBANKS AK  99706


CENTENNIAL MILLS INC
P O BOX 92572
CHICAGO IL  60675-2572


CHARMS
P.O. BOX 99403
CHICAGO IL  60693


CHESWICK RON


CHECKWORKS
770 8TH AVE
FAIRBANKS AK  99701


MAID-RITE STEAK CO

11825 S.W. GREENBURG ROAD SUITE 1-A
TIGARD OR  97223


CHEF AMERICA INC
21775 NETWORK PLACE
CHICAGO IL  60673-1217


CHERRY CENTRAL COOP
1771 N US 31 SOUTH
TRAVERSE CITY MI


CHEPO'S RESTAURANT
731 PARKS HWY
WASILLA AK  99654


SARA LEE BAKERY
P.O. BOX 93382
CHICAGO IL  60673-3382


CCS/GSI JV
8000 KING STREET
ANCHORAGE AK 99518


BOBS CANDIES  INC
ALBANY GA


BEE INTERNATIONAL
2311 BOSWELL ROAD
CHULA VISTA CA 91914


FAVORITE BRANDS
P.O. BOX 28
ROUND LAKE MN 56167


RUSSELL STOVER
PO BOX 502726
ST.LOUIS MO  63150-2726

CHIN'S IMPORT EXPORT
2035 NW OVERTON ST
PORTLAND OR 97209-1684


VF GRACE
605 E 13TH
ANCHORAGE AK 99501


WILLY WONKA
ITASCA IL  60143


CHIULISTA CAMP SERVICES
SUITE A
301 CALISTA CT.
ANCHORAGE AK  99518


BODEN JOHN


CHUGACH ELECTRIC
P.O. BOX 196300
ANCHORAGE AK  99519-6300


CHUN KING
P O BOX 64066
BALTIMORE MD  21264-4066


CLOROX SALES COMPANY PROD
P O BOX 951475
DALLAS TX  75395-1475


CLUTTER MATTHEW


CLARK BAR AMERICAN INC
PITTSBURGH  PA 15238

COASTAL BROKERS
P O BOX 14921
PORTLAND OR  97293-0921


COLEE WILLIAM


COLEMAN THOMAS
9401 KING STREET
ANCHORAGE AK  99515


MINNICK CLARA


MINUTE MAID FOODSERVICE
P O BOX 102703
ATLANTA GA  3036628270


MILLER JACK


DIVERSFIED
1501 NORTH GORDON
ALVIN TX  77511


COPELCO CAPITAL INC.
1800 OVERCENTER DR.
MOBERLY MO 65270


COMMERCIAL PRINTING CO.
200 N. CUSHMAN
FAIRBANKS AK  99701


MOEHLIN JEFF
TEAM ALASKA
P O BOX 83481
FAIRBANKS AK  99708

MOODY'S MARINA
P O BOX 67
ALEKNAGIK AK  99555


MONROE COUNTY SCU
P.O. BOX 15326
ALBANY NY  12212-5326


CSED STATE OF ALASKA
CHILD SUPPORT
P.O. BOX 102760
ANCHORAGE AK  99510-2760


CONAGRA FOODSERVICE CO
P O BOX 91299
CHICAG0 IL  60693-6000


COMPUTER CACHE


CONTINENTAL MILLS INC F/S
DEPARTMENT 510
P O BOX 34935
SEATTLE WA 98124-1935


MOORE NORTH AMERICA
900 BUFFALO AVE
NIAGARA FALLS NY  14303


CONTINENTAL MILLS RETAIL
DEPARTMENT 510
P O BOX 34935
SEATTLE WA 98124-1935


CONWOOD COMPANY L P
DEPARTMENT 180
P O BOX 1000
MEMPHIS TN 38148-0002

TURNER & PEASE
PO B0X 29225
BELLINGHAM WA  98228-1225


COSTCO WHOLESALE #63
4125 DEBARR ROAD
ANCHORAGE AK  99504


COSTCO WHOLESALE #10
330 W. DIMOND
ANCHORAGE AK  99515


COUNTRY FOODS
140 S WILLOW STREET
KENAI AK  99611


COUBAL MIKE


COUMBE CINDY


COUNCIL FOR TRIBAL EMPL
CUMMINGS NORTHWEST
2618 COMMERCIAL DRIVE
ANCHORAGE AK  99501


CROWLEY MARINE SERVICES
PO BOX 841371
DALLAS  TX  75284-1371


CSK AUTO INC
75 REMITTANCE DRIVE
SUITE 1571
CHICAGO IL  60675-1571


CRESTAR FOODS/LOCKBOX

DEPT. 4100
LOS ANGELES CA  90096-4100


CUSTOM FOOD PRODUCTS
DEPT 70171
CHICAGO  IL  60673-0171


LINFORD OF ALASKA INC
135 CORDOVA
ANCHORAGE AK  99501


CRAIG AIR
P O BOX 2018
BETHEL  AK  99559


D.R.I.
6645 N. ENSIGN
PORTLAND OR  97217


DARIGOLD INC
CONSUMER PRODUCTS
P O BOX 2638
PORTLAND OR 9208-2638


DART CONTAINER CORP
P O BOX 73741
CHICAGO IL 60673-7741


DEAN DISTRIBUTORS  INC
1350 BAYSHORE HIGHWAY SUITE 400
BURLINGAME  CA  94010-1788


DIESEL DOCTOR THE
P.O. BOX 58523
FAIRBANKS AK 99711


DEL MONTE FOODS

P.O.B  100275
PASADENA CA 91189-0278


NORTHLAND HUB INC
99737


DREYER'S GRAND ICE CREAM
P. O. BOX 84981
SEATTLE WA 98124-6281


DELUXE ICE CREAM COMPANY
P O BOX 12459
SALEM OR  97309


DRICO RECOVERY SERVICES
4739 UNIVERSITY WAY N.E.  STE. 1646
SEATTLE WA  98105-4495


CHRIS HERSEY


EKROTH NANCY


D'AMBROSIO & ASSOCIATES
11019 S E 60TH
BELLEVUE WA  98006


D & J CONSTRUCTORS
PO BOX 1169
DILLINGHAM  AK  99576


DIAMOND CRYSTAL
SPECIALITY FOODS
P.O.B.75734
CHARLOTTE NC  28275-0734


MISSION-DIANE'S FOODS

P.O.BOX 843773
DALLAS TX 75284-3773


DIEHL INC.


NETWORK BUSINESS SYSTEMS
SUITE 205
1577 C STREET
ANCHORAGE AK 99501


CALISTA CORPORATION


ALASKA WAREHOUSE
7720 SCHOON
ANCHORAGE AK 99518


DENALI NORTH STAR INN
PO BOX 240
HEALY AK 99743


ALASKA'S PREMIUM
FAIRBANKS AK 99709-5507


SPENARD BUILDING SUPPLY
P.O. BOX 99060
ANCHORAGE AK 995099060


BUR-BANK DOMESTICS INC.
2213 15TH AVE. WEST
SEATTLE WA 981192494


DITOMASO INC
P O BOX 100680
ANCHORAGE AK 99510-0680


APPLIANCE SERVICE COMPANY

700 23RD AVENUE
FAIRBANKS AK  99701


ALASKA'S BEST WATER
11811 GAMBELL STREET
ANCHORAGE AK  99515-3446


GENERAL HARDWARE DISTRIBU
2192 VIKING DRIVE
ANCHORAGE AK  99501


DREYERS
P O BOX 84981
SEATTLE WA 98124


OFFICETECH
6921 BRAYTON DRIVE SUITE 103
ANCHORAGE AK  99507


APPLIANCE SERVICE COMPANY
700 23RD AVE.
FAIRBANKS AK  99701


MERCEDES-BENZ
P.O. BOX 354
LISLE IL  60532-0354


ADVANCED FOOD SYSTEMS
PO BOX 16006
PHOENIX AZ  85011


MERRILL LYNCH


DYNES/BROADVIEW FARMS
1146 S.ANACORTES ST.
P.O. BOX 286
BURLINGTON WA 98233

DRAPER VALLEY FARMS
P.O. BOX 828
MT. VERNON  WA  98273


SOUND DISTRIBUTING
32 G STREET #B
AUBURN  WA  98001


APTEX INC
P.O. BOX 88216
SEATTLE WA  98138


DURACELL
C/O WEBCO ALASKA
3330 ARCTIC BLVD STE 202
ANCHORAGE AK  99503


NORTHWEST DISTRIBUTING
8401 BRAYTON DRIVE
ANCHORAGE AK 99507


CASCADE GLACIER ICE CREAM
865 GRANT STREET
EUGENE  OR  97402


TRI-STAR DISTRIBUTING
640 E. 57TH PLACE
ANCHORAGE AK  99518


ALASKA PRIDE BAKING CO
1115 E. WHITNEY ROAD
ANCHORAGE AK  99501


ODOM NORTHWEST
8401 BRAYTON DRIVE
ANCHORAGE AK 99507

ODOM CORPORATION
P.O. BOX 100039
ANCHORAGE AK  99510


ELI'S CHICAGO'S FINEST
P O BOX 809141
CHICAGO IL 60680-9141


INTERSTATE BRANDS CORPOR
DEPARTMENT 31
P.O. BOX 98949
TACOMA WA 98498-0949


ANCHORAGE REFUSE INC
6301 ROSEWOOD STREET
ANCHORAGE AK 99518


RIBELIN LOWELL & CO
3111 C STREET  SUITE 300
ANCHORAGE AK 995033925


ALASKA BUSINESS SUPPLY
SUITE 204
1503 W. 33RD AVE.
ANCHORAGE AK  99503


ENSTAR
P.O. BOX 190288
ANCHORAGE AK  99519-0288


ELI'S CHEESECAKE COMPANY
P O BPX 809141
CHICAGO IL 60680-9141


EAST GATE FOODS
17381 TYE STREET #3

MONROE WA 98272

UNIPRO FOODSERVICE-LAW
P.O. BOX 930324
ATLANTA GA 31193

UNIPRO SALES-FDL
P.O.BOX 930324
ATLANTA GA 31193

UNIPRO CHEESE
P.O.BOX 930324
ATLANTA GA 31193

UNIPRO E&S SALES
ATTN: BILL ROBERTS
P.O. BOX 930324
ATLANTA GA 31193

RAMREZ JOEL
9401 KING STREET
ANCHORAGE AK 99515

UNIPRO-CAMPBELLS LAW
UNIPRO-BOX BEEF
P.O.BOX 930324
ATLANTA GA 31193

NEOPOST LEASING
P.O. BOX 73740
CHICAGO IL 60673-7740

KING FIRE PROTECTION
P.O. BOX 74200
FAIRBANKS AK 99707-4200

INLET PETROLEUM
459 WEST BLUFF DRIVE
ANCHORAGE AK  99501


FAIRFIELD LINE INC
P.O. BOX 500
FAIRFIELD  IA  52556


HERMAN'S INC.
2820 BLACKHAWK ROAD
P.O. BOX 4748
ROCK ISLAND IL  612044748


V.F. GRACE
605 EAST 13TH AVENUE
ANCHORAGE AK 99501


ALASCOM INC.
DBA: AT&T ALASCOM
P.O. BOX 784258
PHOENIX AZ 85062-8425


ALASKA PAPER CO. INC.
P.O. BOX 101977
ANCHORAGE AK 99510-1977


WEST COAST PAPER COMPANY
A.K.A.ALASKA PAPER
2209 SPAR AVENUE
ANCHORAGE AK 99501


ACTION SIGN & GRAPHICS
591 W.67TH AVE
ANCHORAGE AK 99518


LYNDEN AIR CARGO
P O BOX24989

SEATTLE WA  98124-0989

ALASKA GAME SALES INC.
P.O. BOX 244061
ANCHORAGE AK  995244061

PREDATOR BATTERIES OF AK
P.O. BOX 110689
ANCHORAGE AK  99511

RAVEN BUILDING PRODUCTS
MILE2.5 OLD RICHARDSON
FAIRBANKS AK 99707

ALASKA DEPT OF LABOR
PO BOX 107020
ANCHORAGE AK 99510-7020

WRANGLER
P.O. BOX 21488
GREENSBORUGH NC  27420

ASPLUND SUPPLY INC
P.O. BOX 2006
AUBURN WA 980712006

AK STATE COUNCIL ON ARTS
411 WEST 4TH AVE SUITE 1E
ANCHORAGE AK  99501

FAIRBANKS GOLDEN NUGGET HOTEL
900 NOBLE ST.
FAIRBANKS AK 99701

HAGELAND AVIATION SVC.INC
P O BOX 220610
ANCHORAGE AK  99522-0610

FAIRBANKS DISTRIBUTORS
1851 FOX AVENUE
FAIRBANKS AK  99701


PRESTON/GATES/ELLIS
420 L ST. SUITE 400
ANCHORAGE AK  99501-1937


ANCHORAGE WATER &
WASTEWATER UTILITY
P.O. BOX 196626
ANCHORAGE AK 99519-6626


NORTH MAIL INC.
5720 B STREET
ANCHORAGE AK 99518-1643


ANCHOR TOWN SPORTS
203 WEST 15TH AVE  #201
ANCHORAGE AK 99501


CITY OF FAIRBANKS AK
800 CUSHMAN ST
FAIRBANKS AK  99701-4615


HARBOR WHOLESALE GROCERY
ATT: MIKE ERICKSON
7845 CENTER STREET S.W.
TUMWATER WA 98501


ALASKA MARKETPLACE
ATTN: TERRY TEWEY
P.O. BOX 3763
SEATTLE  WA  98124


INK INC.

3021-A 6TH AVE. W.
TACOMA WA 98466


TATONDUK AIR CARGO EXP
PO BOX 61680
FAIRBANKS AK 99706


ALCAN ELEC
PO BOX 91499
ANCHORAGE AK 99509


RAYVILLE SPORTS MARKETING
726 E.15TH AVE.
ANCHORAGE AK 99501


ALASKA NEWSPAPERS INC.
301 CALISTA COURT #B
ANCHORAGE AK 99518


KEN-BRIO SUSAN
9401 KING STREET
ANCHORAGE AK 99515


MIDNIGHT SUN SVC. INC.
PO BOX 220684
ANCHORAGE AK 99522-0684


KEISOR TAMMY
9401 KING STREET
ANCHORAGE AK 99515


MATHLAW
PO BOX 272
BETHEL AK 99559


FAIRBANKS URGENT CARE
SUITE 103B

1867 AIRPORT WAY
FAIRBANKS AK 99701


VIP DISTRIBUTING
P.O. BOX 100760
ANCHORAGE AK 99501


CAFE DEL MUNDO
229 E. 51ST AVE
ANCHORAGE AK 99503


ALASKA POWER SPORTS
6511 BRAYTON DR
ANCHORAGE AK 99515


SWANY AMERICA CORP
P.O. BOX 867
CROSSROADS INDUSTRIAL PK
GLOVERSVILLE NY 12078


EVERETT KNITTING CO
P.O. BOX 3036
MILWAUKEE WI 532013036


GOLD STAR FOODS
2652 LONG BEACH AVE.
LOS ANGELES CA 90058


NORTH SLOPE BOROUGH
ATTN; NITA DELAROSA
P.O. BOX 69
BARROW AK 99723


ALASKA CENTRAL EXPRESS
PO BOX 190248
ANCHORAGE AK 99519

FAMILIAR FOODS INC
P O BOX 90008
CITY OF INDUSTRY CA 91715-0008


MARKETING SPECIALISTS AK
4720 BUSINESS PARK BLVD
ANCHORAGE AK


TRANS OCEAN PRODUCTS
350 W. ORCHARD DR
BELLINGHAM WA  98225


AIRPORT EQUIPMENT RENTALS
P O BOX 72578
FAIRBANKS AK  99707


TRAGER
90 SOUTH DEARBORN STREET
SEATTLE WA  98134


HOLLOWAY GROUP INC.
2633 CAMPBELL ROAD
P.O. BOX 4489
SIDNEY OH  45365-4489


FEDERAL EXPRESS
P.O. BOX 1140
MEMPHIS TN  38101-1140


HOLLOWAY GROUP
P.O. BOX 630498
CINCINNATI OH  45263-0498


BEST WESTERN
4616 SPENARD RD
ANCHORAGE AK  99517-3299

YUTE AIR ALASKA
PO BOX 891961
ORLANDO FL  32886-1961


FARM FRESH FOODS
P O BOX 961
ISSAQUAH  WA  98027


FAVCO
P. O. BOX 190968
ANCHORAGE AK  99519-1525


GUARDIAN SECURITY SYSTEMS
2600 SEWARD HIGHWAY
ANCHORAGE AK  99503


ALASKA AIR CARGO
P.O. BOX 68900
SEATTLE WA  98168


ALASKA AIR FORWARDING
P O BOX 68280
SEATTLE WA  98168-0280


ALASKAN BATTERY SUPPLY
P O BOX 84188
FAIRBANKS AK  99708


FAVCO
P.O. BOX 190968
ANCHORAGE AK 99519-0968


ALASKA ECONO COPY
P.O. BOX 240092
ANCHORAGE AK  99524-0092


SARA LEE KNIT PRODUCTS

P.O. BOX 951008
DALLAS TX 75395-1008


ERA AVIATION
P.O. BOX 196659
ANCHORAGE AK 99519


WASHINGTON SHOE CO.
1901 RAYMOND AVE SW SUITE B
RENTON WA  98055


FELBRO FOOD PRODUCTS
5700 WEST ADAMS
BLVD LOS ANGELES  CA  90016


S & F ASSOCIATES
P.O. BOX 5996
PORTLAND OR 97228


JACKSON RUSSELL
9378 CAMPBELL TERRACE DR
ANCHORAGE  99515


SAFETY CHEM INC
1771 SOUTH 900 WEST
SALT LAKE CITY  UT  84104


FERNANDO'S
P.O. BOX 7773
LOS ANGELES  CA  90074-7773


HUTTING BUILDING PRODUCTS
BOX #5054
5054 COLLECTIONS CTR DR
CHICAGO  IL  60693


FERRARA PAN CANDY

P O BOX 88257
CHICAGO IL 60680-1257


HELLY HANSEN
P.O. BOX 3704
SEATTLE WA 98124


FERRY BROS. INC.
P.O. BOX 2798
FERNDALE WA 98248


HUSSMAN
2423 COLLECTION CENTRE DR
CHICAGO IL 60693


FISHER MILLS INC
P O BOX C-3765
SEATTLE WA 98124


ALL SEASONS TRAVEL
11823 OLD GLENN HWY. SUITE 107
EAGLE RIVER AK 99577


EMERALD HOME FURNISHINGS
P.O. BOX 84973
SEATTLE WA 981246273


JOAN BAKER
1130 VIA CALLEJON
SAN CLEMENTE CA 92673


ALASKA GREETINGS
11900 INDUSTRY WAY
ANCHORAGE AK 99515


BAFFIN INC
346 ARVIN AVENUE

STONEY CREEK
ONTARIO
CANADA L8E2M4


FRED STOKER & SONS
P.O. BOX 707
DRESDEN TN  38225-0707


RED'S GUNSMITHING
P.O. BOX 1251
CHICKALOON AK  99674


FISHKING PROCESSORS INC
P O BOX 21385 MARKET STN
LOS ANGELES CA  90021


ATT WIRELESS SERVICE
P.O. BOX 78224
PHOENIX AZ  85062-8224


PALEX CONTAINER SYSTEMS
P.O. BOX 2073
MOTEBELLO  CA  90640


PIERCE CARTWRIGHT CO. INC
1205 E. INTERNATIONAL APT
ANCHORAGE AK  99518


DISTRIBUTED DATA SYSTEMS
310 E IH 30   SUITE M108
GARLAND TX  75043


SAFEWAY
FILE # 72905
P.O. BOX 60000
SAN FRANCISCO CA  94160-2905

DEWEY'S COOK INLET INC
311 E. 76TH AVE
ANCHORAGE AK  99518


FOOD SERVICES OF AMERICA
P O BOX 220330
ANCHORAGE  AK  99522-0330


FOOD SERVICE SYSTEM INC.
P O BOX 200942
DALLAS TX 75320-0942


GENERAL HARDWARE-INSURED
2192 VIKING DRIVE
ANCHORAGE AK 99501


FOREIGN CANDY COMPANY
451 BLACK FOREST ROAD
HULL, IO  WA


FORT JAMES CORPORATION
P O BOX 840519
DALLAS TX  75284-0519


FOX RIVER MILLS
P.O. BOX 60795
ST. LOUIS MO


GRAINGER
6240 B STREET
ANCHORAGE AK 99518-1727


HUSKY FOODS
P.O. BOX 102616
6361 NIELSON WAY
ANCHORAGE AK 99510-9999

FRED MEYER
P O BOX 42121
PORTLAND OR 97242


BROWN'S ELECTRICAL
365 INDUSTRIAL WAY
ANCHORAGE AK  99501


FRITO-LAY INC
P.O. BOX 200627
DALLAS TX  75320-0627


COMBS
P.O. BOX 97
CRESWELL OR 97426


REDDEN MARINE SUPPLY
1411 ROEDER AVE.
BELLINGHAM WA  982252916


DATA DOCUMENTS
PO BOX 3292
OMAHA NE 68106


DUN & BRADSTREET
PO BOX75542
CHICAGO IL 60675-5542


CADILLAC PLASTIC
P.O. BOX 100662
PASADENA CA 98118-0662


FRONTIER PAPER
1848 SHIP AVENUE
ANCHORAGE AK  99501


REGAL ALASKAN

4800 SPENARD RD
ANCHORAGE AK  99517-3236


FRONTIER FLYING SERVICE
P.O. BOX 70260
FAIRBANKS AK  99707-0260


ACE TANK & EQUIPMENT
P.O. BOX 9039
SEATTLE WA 98109-0039


KEY INDUSTRIES INC.
P.O. BOX 389
400 E. MARBLE ROAD
FORT SCOTT KS  667010389


RAVEN CONTRACTORS INC
P O BOX 753
STERLING AK  99672


TAHSIN INDUSTRIAL COR USA
130 COMMERCE ROAD
CARLSTADT NJ  70722


WALLS INDUSTRIES INC
P.O. BOX 200880
DEPT 100
DALLAS  TX  75320-0880


YOUNG'S FIREHOUSE
1100 W DIMOND BLVD
ANCHORAGE AK  99515-1504


R T RUDE
129 W. 53RD AVE
ANCHORAGE AK  99518

COLUMBIA SPORTSWEAR
P.O. BOX 4100-95
PORTLAND OR  97208


ROPAK NORTHWEST INC.
20024 87TH AVE S BLDG F
KENT WA  98031


EASTERN INFANTS WEAR INC
PO BOX 97317
DALLAS TX  75397


C & D ENTERPRISES
470 MCKINLEY VIEW DRIVE
FAIRBANKS AK 99712


MAIN FACTORS INC
P.O BOX 97317
DALLAS  TX  75397


SHERWIN-WILLIAMS
245 POST ROAD
ANCHORAGE AK  99501


FULTON
P.O. BOX 301579
PORTLAND  OR  97294


DECKERS OUTDOOR CORP.
P.O. BOX 6367
SANTA BARBARA  CA  93160


RAWLINGS
PO BOX 22000
ST LOUIS  MO  93125


SUN GARDEN-GANGI

FILE #73577
P O BOX 60000
SAN FRANCISCO  CA  94160-3577


GAME PLAN THE
P.O. BOX 17305
PORTLAND OR  97217-0305


MUSTANG SURVIVAL INC
3870 MUSTANG WAY
BELLINGHAM WA  98226


ROADMASTER
P.O. BOX 95749
CHICAGO  IL  606945749


DEL MONTE CORPORATION
P.O. BOX 100275
PASADENA  CA  911890278


GARRITY INDUSTRIES INC.
P.O. BOX 18488
NEWARK NJ  7191


ACTION SECURITY INC.
1901 WEST 48TH
ANCHORAGE  AK  99517-3186


JOHNSON-LIEBER
P.O. BOX 84884
SEATTLE WA  98124-5784


NORTHWEST HANDLING
DEPT. 3051
P.O. BOX 34936
ANCHORAGE AK  98124-1936

C.A. NEWELL COMPANY INC
P.O. BOX 24186
SEATTLE WA 98124-0186


TRI SALES CO.
7401 S. CICERO
CHICAGO IL 60629


MIDWEST QUALITY GLOVES
P.O. BOX 663831
INDIANAPOLIS IN 46266


CODET
P.O. BOX 440
NEWPORT VT 5855


GEORGIA-PACIFIC CORP.
P.O. BOX 740075
ATLANTA GA 30374


TRI STATE DISTRIBUTORS
P.O. BOX 3623
SPOKANE WA 99220-3623


SARA LEE SOCK COMPANY
1823 EASTCHESTER DRIVE
P.O. BOX 2650
HIGH POINT NC 27261-2650


MW KASCH
5401 W. DONGES BAY ROAD
MEQUON WI 53092-4498


PICTURE PERFECT FRAMING
907 E DOWLING RD SUITE 18
ANCHORAGE AK 99518

C A NEWELL
P.O. BOX 24186
SEATLLE WA 98124-0186


KAUFMAN FOOTWEAR
700 ELLICOTT ST
BATAVIA NY 14020


M & M MARS
P.O. BOX 845628
DALLAS TX 752845628


TETER'S FLORAL PRODUCTS
P.O. BOX 210
BOLIVAR MO 65613


YAMATO CORPORATION
PO. BOX 15070
COLORADO SPRING CO 80935


YUTANA BARGE LINESINC.
510 L STREET SUITE 310
ANCHORAGE AK 99501


KRAFT FOODS INC.
P O BOX 841352
DALLAS TX 75284-1352


PIEDMONT HOME TEXTILES
295 FIFTH AVE
NEW YORK NY 10018


MAGELLAN
960 OVERLAND COURT
SAN DIMAS CA 91773


DAHLGREN FOOTWEAR INC

P.O. BOX 660614
ARCADIA  CA  91066


GENERAL MILLS INC
P.O. BOX 951276
DALLAS TX  75395-1276


DANIEL HEWKO & THARP
4175 TUDOR CENTER DRIVE  SUITE 201
ANCHORAGE AK 99508


LUCKY DISTRIBUTING
P.O. BOX 18000
PORTLAND OR  972184035


KLEBS HEATING AND AIR
2261 CINNABAR LOOP
ANCHORAGE AK  99507


NOMAR
104 E. PIONEER AVE
HOMER AK  99603


GENERAL MILLS/YOPLAIT
P O BOX 951283
DALLAS TX  75395-1283


FREEPLAY ENERGY USA INC
ONE RAMLAND ROAD SUITE 155
ORANGEBURG NY  10962


SOX UNLIMITED
45 WEST 34 STREET
NEW YORK NY  10001


SAFA HYPARD
8666A E. GRAVEY AVE

ROSEMEAD CA  91770


CIT GROUP
P.O. BOX 1036
CHARLOTTE  NC  28201-1036


SKIRVIN & CLAYTON CO
2119 WASHINGTON
KANSAS CITY MO  64108


SALES CORP OF ALASKA
355 EAST 76TH AVE  SUITE 104
ANCHORAGE AK  99518


AK FEDERATION OF NATIVES
157 C STREET
ANCHORAGE AK 99501


GATOR SPORTS
3789 SOUTH 300 WEST
BUILDING C
SALT LAKE UT  84115


DAN DALLMANS
L.F. HADLEY & ASSOCIATES
2200 W ELMORE ST
SEATTLE WA  98199


LACROSSE
P.O. BOX 78217
MILWAUKEE WI  53278-0217


ROADWAY EXPRESS
DALLAS  TX  75373-0375


BUREAU OF NATIONAL AFFAIR
1231 25TH STREET NW

WASHINGTON DC 20037


JOHNSON'S TIRE
2839 MINNESOTA DRIVE
ANCHORAGE AK 99503


BRANCH ASSOCIATES
1042 E 6TH AVE
ANCHORAGE AK 99501


ZERO
P.O. BOX 500
FAIRFIELD IA 52556


TODD Y ALLEN
1120 E HUFFMAN RD
ANCHORAGE AK 99515


R & H SALES
9050 ROCKY COVE DRIVE
ANCHORAGE AK 99507


DUNBROOKE
P.O. BOX 413194
KANSAS CITY MO 64141-3194


GLACIER SALES INC.
P.O. BOX 2646 STE. 540
YAKIMA WA 98907


GLOBAL HARVEST FOODS
7066 S.188TH STREET
KENT WA 98032


CITY OF KOTZEBUE
PO BOX 46
KOTZEBUE AK 99752

STATE OF ALASKA – DMV
2150 E DOWLING ROAD
ANCHORAGE AK  99507-1997


ARCTIC CIRCLE AIR SERVICE
P.O. BOX 190228
ANCHORAGE AK 99519-0228


SHELL GAME
1444 OLD SKOKIE RD
HIGHLAND PARK  IL 60035


GOLDEN PHEASANT NOODLE CO
P.O. BOX 14001
SEATTLE  WA  98114


GOODYEAR COMMERCIAL TIRE
342 W CHIPPERFIELD DR
ANCHORAGE AK 99501-3047


ALASKA TEXTILES INC
620 W FIREWEED LANE
ANCHORAGE AK 99503


QUALITY CHOICE FOODS
4245 N. 40TH AVE
PHOENIX AZ  85019


HUSKY EXPRESS RACING SUPP
P.O. BOX 2008
PINEDALE  WY  82941


ALASKA WILDBERRY PRODUCTS
5225 JUNEAU STREET
ANCHORAGE AK  99518

ALASKA USED COMPUTER SOURCE
601 W. 36TH AVE.
ANCHORAGE AK  99503


MAD AL DISTRIBUTORS
2057 FAIRBANKS ST.
ANCHORAGE AK  99503


GOLDEN HEART UTILITIES
P.O. BOX 80370
FAIRBANKS AK  99708


GORGES/QUICK-TO-FIX FOODS
P O BOX 844298
DALLAS TX  75284-4298


AMERICAN PEST MANAGEMENT
403 E. FIREWEED LANE
ANCHORAGE AK  99503


NORCROSS
1136 SECOND STREET
ROCK ISLAND  IL  61201


CHAMBER OF COMMERCE
250 CUSHMAN ST
FAIRBANKS AK  99701-4665


GOSSNER FOODS
P O BOX 3247
LOGAN  UT  84321


JONATHAN STONE / SNOZU
151 WESTSIDE AVENUE
C/O TRIANGLE DISTRIBUTION
JERSEY CITY  NJ  7305

J.B. GOTTSTEIN
6441 C STREET
ANCHORAGE AK  99518


BETHEL UTILITIES CORP.
3380 C ST.  SUITE 210
ANCHORAGE  AK  99503


CANTEBURY
107 W. GONZALES STREET
YOAKUM TX 77995


MOLAND GREETING CARD CO
P.O. BOX 7307
SPOKANE WA 99207


GREATLAND FOODS
355 E 76TH AVE
ANCHORAGE AK 99518


D&B WHOLESALE
345 KAPLAN DR
FAIRFIELD NJ  7004


HUGO
30 AMERICAN INTERNATIONAL
MARYLAND HEIGHT  MD  63043


GREAT ALASKAN FOOD
1851 FOX AVENUE
FAIRBANKS AK  99701


AK SAUSAGE AND SEAFOOD
2914 ARCTIC BLVD
P.O. BOX 92157
ANCHORAGE AK  99509-2517

GREEN BOYS FOODS INC.
P.O. BOX 92315
LOS ANGELES CA 90009

DANBY PRODUCTS
101 BENTLEY COURT
FINDLAY OH 45840

CITY OF BETHEL
PO BOX 388
BETHEL AK 99559

GREEN GARDEN FOOD PROD
P O BOX C 34146
SEATTLE WA 98124-1146

GAVORA INC.
P.O. BOX 70021
FAIRBANKS AK 99707

H.R. NICHOLSON
P.O. LOCK BOX 64790
BALTIMORE MD 21264-4790

H & S COMPUTER SYSTEMS
600 COMMERCIAL FED. TOWER
2120 S. 72ND ST.
OMAHA NE 68124

GRIFFITH LABORATORIES
DEPARTMENT T
P.O.BOX 4776
CAROL STREAM IL 60197-4776

THE GROWTH COMPANY
2221 E NORTHERN LIGHTS
ANCHORAGE AK 99508

ANCHORAGE DAILY NEWS
P.O. 144209
ANCHORAGE AK  99514


AK GARDEN AND PET SUPPLY
114 NORTH ORCA
ANCHORAGE AK  99501


HOFFMAN FUEL SERVICE
P O BOX 406
BETHEL AK 99559


SPORTO CORP.
2 MIDWAY STREET
BOSTON MA 2210


HOFFMAN FUEL SERVICE
PO BOX 406
BETHEL AK 99559


HANDWERK AND CO
4505 S. FARR RD.
SPOKANE WA 99206


DREW PEARSON MARKETING
11199 EXCELSIOR BLVD
HOPKINS MN 55343


QUIK LUBE
1780 PEGER RD
FAIRBANKS AK 99709


BUDGET RUBBER STAMPS
1108 EAST NORTHEN LIGHTS SUITE B
ANCHORAGE AK 99508

A & W WHOLESALE
950 AURORA DR. SUITE 101
FAIRBANKS AK 99701-2881


HOMETOWN PROPANE
2250 S. CUSHMAN ST.
FAIRBANKS AK 99701


XEROX CORP
1301 RIDGEVIEW DRIVE
LEWISVILLE TX 75057


XEROX CORP.
P.O.BOX 7405
PASADENA CA 91109-7405


HEINZ SERVICE COMPANY
P O BOX 120001
DALLAS TX 75312-0756


HERSHEY CHOCOLATE USA
P O BOX 503085
ST LOUIS MO 63150-3085


ARCTIC TRANSPORT SVC
5701 SILVERADO WAY UNIT L
ANCHORAGE AK 99518


HILLSHIRE FARM
P.O. BOX 70262
CHICAGO IL 60673-0262


TUNISTA PROPERTIES
301 CALISTA CT
ANCHORAGE AK 99518-3028

TUNISTA PROPERTIES
301 CALISTA CT
ANCHORAGE AK 99518


CAPITAL FACTORS INC.
PO BOX 31690
TAMPA FL 33631-3690


WPX
P.O. BOX 1108
KENT WA 98035


STATE OF ALASKA
DEPT OF REVENUE
P O BOX 110420
JUNEAU AK  99811-0806


MIKE LOSEE TRUCKING
3152 DAVIS ROAD
FAIRBANKS AK 99709


INTERNAL REVENUE SERVICE
P O BOX 7125
SAN FRANCISCO CA  94120-7125


ADM MILLING CO
P.O. BOX 92572
CHICAGO IL  60675-2572


ALASKA BEVERAGE CO.
P.O. BOX 71541
FAIRBANKS AK  99707


HOLTEN MEAT INC
1682 SAUGET BUSINESS BLVD
SAUGET IL  62206-1454

AMERIFRESH
P.O. BOX 34380
SEATTLE WA  98124


THORN APPLE VALLEY
SOUTHFIELD MI  48075


THRIFTY SUPPLY
P.O. BOX 4148
BELLEVUE WA 98009


ORIGINAL NUT HOUSE BRANDS
P.O.BOX 841375
DALLAS TX  75284-1375


CENTRAL SEAWAY COMPANY
1845 OAK STREET SUITE 1
NORTHFIELD IL 60093


AMERICAN FINE FOODS
P.O. BOX 460
PAYETTE ID  83661


PTI COMMUNICATIONS
P.O. BOX 196540
ANCHORAGE  AK  99519-6540


INTERIOR LIFT TRUCK
469 HENDERSON ROAD
FAIRBANKS AK  99709


GEORGIA PACIFIC
P O BOX 102487
ATLANTA GA  30368-2487


STAR ELECTRIC
1785 DONALD AVE

FAIRBANKS AK  99701


ANCHORAGE SHEET METAL
8901 TOLOFF CT.
ANCHORAGE  AK  99507


HORMEL FOODS CORPORATION
P O BOX 100352
PASADENA CA  91189-0352


ANCHORAGE REFUSE INC.
P.O. BOX 241649
ANCHORAGE AK  99524-1649


HOUSTON'S INC.
9799 S.W. FREEMAN DRIVE
WILSONVILLE OR  97070


ALASKA INDUSTRIAL HARDWAR
2192 VIKING DRIVE
ANCHORAGE AK  99501


AMERIGAS
19244 84TH AVE S
KENT WA  98032-1295


SEEKIN FORDS
1625 STEESE HWY
FAIRBANKS AK  99701


WHOLESALE CO. INC
950 AURORA DR. SUITE 101
FAIRBANKS  AK  99701-2881


FAIRBANK DAILY NEWS MINER
PO BOX 71260
FAIRBANKS AK 99707-1260

INDEPENDENT FOOD PROCESSORS CO.
P O BOX 1588
YAKIMA  WA  98907


INDEPENDENT LIFT TRUCK OF ALASKA
1200 E. 70TH AVE.
ANCHORAGE AK  99518


NORTHERN TRUCK CENTER
3650 WORRELL AVE.
FAIRBANKS AK  99709-5449


EVERHEAD DOOR
720 COLLEGE RD
FAIRBANKS AK  99701


HUNT WESSON INC
P O BOX 840444
DALLAS  TX  75284-0444


RONS SERVICE & TOWING
101 NOBLE STREET
FAIRBANKS AK  99701


FAIRBANKS URGENT CARE
1867 AIRPORT WAY # 130B
FAIRBANKS AK  99701


SPRING ALASKA
2700 19TH AVE.
FAIRBANKS AK  99709


CHANDLER PLUMBING & HEAT
129 MINNIE ST
PO BOX 70534
FAIRBANKS AK  99707

HUNT WESSON INC.
P O BOX 841809
DALLAS TX 75284-1809


TRAILERCRAFT
1301 E 64TH AVE.
ANCHORAGE AK  99518


TDS/ TIRE DIST. SYSTEMS
P.O. BOX 10
AUBURN WA 98071-0010


STAR SANITATION INC.
209 VAN HORN ROAD
FAIRBANKS AK  99701


IDAHO TROUT PROCESSORS
UNIT #7
P.O. BOX 6708
BOISE ID  83707


RUBIN JOHN
9401 KING STREET
ANCHORAGE AK 99515


IMPACT CONFECTIONS INC.
P.O. BOX 5880
ROSWELL NM 88201-5880


TENNANT
P.O.BOX 71414
CHICAGO IL  60694-1414


IBM CORPORATION
PO BOX 61000 DEPT 1896
SAN FRANCISCO CA  94161

GLACIER GRILL & PIZZA
915 W NORTHERN LIGHTS
ANCHORAGE AK 99503


J.J. KELLER & ASSOCIATES
P.O. BOX 548
NEENAH WI  54957-0548


BALI CO
P.O. BOX 951022
DALLAS TX  75395-1022


INDIAN VALLEY MEATS
HC52 BOX 8809
HUOT CIRCLE
INDIAN AK  99540


GCI
P.O. BOX 99016
ANCHORAGE AK  99509-9016


INSIGHT
P.O. BOX 78825
PHOENIX AZ  85062-8825


INTERBAKE FOODS INC
ELIZABETH DIVISION
P O BOX 23133
NEWARK  NJ  7189


SOURDOUGH FUEL
PO BOX 70288
FAIRBANKS AK  99707-0288


PRINCE LIONHEART
2421 S. WESTGATE RD

SANTA MONICA  CA  93455


ASB/SOM
P O BOX 756080
FAIRBANKS AK 99775-6080


INTERIOR AK FISH PROCESS
DBA: SANTAS SMOKEHOUSE
2400 DAVIS ROAD
FAIRBANKS AK  99701


HIRN BENJAMIN G.JR.
5864 CHENA HOT SPRINGS RD
FAIRBANKS AK 99712


BROTHERS JACKIE E.JR.
P.O. BOX 83278
FAIRBANKS AK  99708


TALLY PRINTER CORP.
PO BOX 84102
SEATTLE WA  98124


TRANSPORT NORTHWEST INC
P O BOX 3427
KENT WA  98032


GLACIER REFRIG.SVC. CO
PO BOX 81738
FAIRBANKS AK 99708


SPECIALTY BRANDS COMPANY
A FOODBRANDS AMERICA CO
P O BOX 910824
DALLAS TX 75391-0824


GLENN EDMUND L.

2214 MERCIER STREET
FAIRBANKS AK 99701


KACHEMAK GEAR SHED
41995 KACHEMAK DRIVE
HOMER AK 99603


HOLIDAY PARKS INC
1820 MARIKA
FAIRBANKS AK 99709


EXIDE CORP
8100 PETERSBURG #4
ANCHORAGE AK 99507


INTERSWEET INC.
7321 NORTH RIDGEWAY
SKOKIE IL 60076-4026


AMERICAN INGREDIENTS
P.O. BOX 802244
KANSAS CITY MO 64180-2244


NICHOLSON'S AUTO INC
630 THIRD AVE
BETHEL AK  99559-0405


AMERICAN MANAGEMENT ASSOC
P.O. BOX 4725
BUFFALO NY 14240-4725


J & J SNACK FOODS
DEPARTMENT LA 21010
PASADENA CA 91185-1010


PERSONAL PAGE
SUITE 3-395

800 E. DIMOND BLVD.
ANCHORAGE AK 99515-2043

GRINNELL FIRE PROTECT. SY
341 E 56TH AVE
ANCHORAGE AK 99518

COOL CURTAIN
350-A FISCHNER AVE
COSTA MEAS CA 92626

PERSONNEL PLUS
SUITE 200
3335 ARCTIC BLVD.
ANCHORAGE AK 99503

GRANT AVIATION INC.
P O BOX 92200
ANCHORAGE AK 99509-2200

JIMMY DEAN FOODS
P.O. BOX 73101
CHICAGO IL 60673-7101

ARCTIC BUILDERS SOURCE
380 E. 54TH AVE STE A
ANCHORAGE AK 99518

S C JOHNSON & SON INC.
P O BOX 845418
DALLAS TX 75284-5418

BIRCH HORTON BITTNER & CHER
1127 W 7TH AVE
ANCHORAGE AK 99501

LINCOLN SNACKS CO.
P.O. BOX 19587
NEWARK NJ  71950287


NAPA AUTO PARTS
P O BOX 1007
PALMER AK  99645


JUST BORN INC
P O BOX 8500
PHILADELPHIA  PA  19178-7720


TRADEMARK SCREENPRINTING
433 3RD ST
FAIRBANKS AK 99701


TANDY BRANDS
107 W. GONZALES ST.
YOAKUM TX  77995


VF JEANSWEAR
P.O. BOX 840482
DALLAS TX  75284


JUNE BUG SALES
8840 WINEHESTER ST.
ANCHORAGE AK 99507


K & L DISTRIBUTORS
945 ELIZABETH
FAIRBANKS AK 99701


ACS WIRELESS - MACTEL
3900 DENALI STREET # 100
ANCHORAGE AK  99503


K. T.'S KITCHENS INC.

P O BOX 432
GLENDALE CA 91209-0432


LARSON
1249 NOBLE STREET
FAIRBANKS AK 99701


WORLD WIDE ENTERPRISES
620 S SPOKANE STREET
SEATTLE WA 98134


KEEBLER COMPANY
P.O.BOX 102522
ATLANTA GA  30368-2522


K&N MEATS
600 POWELL AVE S.W.
RENTON WA  98055


TESCO TOTAL ELECTRIC
PO BOX 84948
SEATTLE WA 98124-6248


BOWERS OFFICE PRODUCTS IN
3274 S CUSHMAN ST
FAIRBANKS AK 99701


COPIER CARE PLUS
PO BOX 196622
ANCHORAGE AK 99519


GLOBAL SERVICE
8000 KING STREET
ANCHORAGE AK


JOHNSON'S TIRE SERVICE #3
1107 EAST DIMOND BLVD

ANCHORAGE AK 99515


IVORY & BEADS
4321 BAYVIEW COURT
HOMER AK 99603


RESPOND SYSTEMS
ARCTIC FIRE & SAFETY
702 30TH AVE.
FAIRBANKS AK 99701-7506


KELLOGG SALES CO
P O BOX 75615
CHARLOTTE NC 28275


KELLEY-CLARKE INC.
P.O. BOX 34010
SEATTLE WA 98124


WEIDNER ELECTRIC
5479 C.H.S.R.
FAIRBANKS AK 99712


KENCO SALES CO
421 S.W.41ST ST.
WA 98055


ROGGE
P O BOX 24606
SEATTLE WA 98124-0144


GCI CABLE TV
P.O. BOX 196609
ANCHORAGE AK 99519-6609


LARSON'S LOCKSMITH
1249 NOBLE STREET

FAIRBANKS AK 99701

ALASKA ELECTRIC REBUILDER
200 EAST VAN HORN ROAD
FAIRBANKS AK 99701

ABS ALASKAN INC.
PO BOX 84188
FAIRBANKS AK 99708

M & O AUTO PARTS
3540 AIRPORT WAY
FAIRBANKS AK 99709

LEE'S EMBROIDERY
9401 KING STREET
ANCHORAGE AK 99515

CORPORATE EXPRESS ALASKA
P.O. BOX 196622
ANCHORAGE AK 99519-6622

KWIK LOK CORP
PO BOX 9548
YAKIMA WA  98909

KIKKOMAN INTERNATIONAL
P O BOX 99424
CHICAGO IL  60693

LEMATIC INC.
2410 W. MAIN STREET
JACKSON MI 49203-1099

KIMBERLY-CLARK
ID01-21-00773-001
P O BOX 730338

DALLAS TX  75373-0338


AK JOURNAL OF COMMERCE
4220 B STREET
ANCHORAGE AK  99503


GREER TANK & WELDING
PO BOX 71193
FAIRBANKS AK 99707


KINGS COMMAND MEATS CORP
P O BOX 11626
TACOMA WA 98411-6626


CARR'S FOODLAND
6411 A STREET
ANCHORAGE AK 99518


EXECUTIVE COMPUTER PROD.
8619 RESEDA BLVD
NORTHRIDGE CA  91324


LAKE & PENINSULE S/D
101 JENSEN DRIVE
P O BOX 498
KING SALMON AK 99613


CITY OF BETHEL UTILITIES
P.O. BOX 1387
BETHEL AK  99559


CITY OF MOUNTAIN VILLAGE
P.O.BOX 32085
MT. VILLAGE AK  99632


KRAFT FOODSERVICE-SEATTLE
P O BOX 841352

DALLAS TX  75284-1352


UNITED FRT & TRANSPORT
1701 E 1ST AVE.
ANCHORAGE AK 99501


LINK SNACKS INC.
P.O. BOX 397
MINONG WI  54859


HARBOR WHOLESALE GROCERY
7845 CENTER STREET SW
TUMWATER WA  985017227


UNISOURCE WORLDWIDE INC.
3318 INT'L WAY
FAIRBANKS AK 99701


LYNDEN TRANSPORT
PO BOX 3725
SEATTLE WA 98124-3725


KUSKO AVIATION INC
PO BOX 1425
BETHEL  AK 99559


WAVE FUELS
PO BOX 689
BETHEL AK  99559


KWIK LOK
P.O. BOX 9548
YAKIMA WA 98909


KUTZNER
PO BOX 670418
CHUGIAK AK 99567

DEPT OF PUBLIC SAFETY
LAKESIDE FOODS
BOX 78203
MILWAUKEE WI  53278-0203


USF REDDAWAY
P O BOX 1035
CLACKAMAS OR  97015


HOFFMAN STRAPPING AND
FASTENING SYSTEM INC
7821 KING ST. UNIT 1
ANCHORAGE AK 99518


AT & T ALASCOM 210
EAST BLUFF DRIVE
ANCHORAGE AK  99501-1100


CAPO
P.O. DRAWER 730429
ORMOND BEACH FL  321730429


LAMB WESTON
P O BOX 70075
CHICAGO IL  60673-0075


JMR COMPANY INC.
219 EAST 51ST ST.
ANCHORAGE AK 99503


LEMETA PUMPING & THAWING
P O BOX 71920
FAIRBANKS AK 99707


LEE GROCERY
P.O. BOX 1480

MUKILTEO WA  98275


LANE MEAT CO.
P.O. BOX 23838
EUGENE OR  97402


LABOR READY
BRANCH 103  TACOMA WA
P O BOX 3708
SEATTLE WA 98124-3708


GAI'S SEATTLE FRENCH BAKING CO. INC.
P O BOX 34936
SEATTLE WA  98124-1936


SEW 'N VAC
250 3RD ST
FAIRBANKS AK 99701


DIESEL DOCTOR THE
P.O. BOX 58523
FAIRBANKS AK 99711


LANGLOIS COMPANY
10810 SAN SAVAINE WAY
MIRA LOMA CA  91752-1116


ANCHORAGE ARPRT COURTYARD
4901 SPENARD RD
ANCHORAGE AK  99517


US DEPT OF EDUCATION
NATIONAL PAYMENT CENTER
P O BOX 4142
GREENVILLE TX  75403-4142

SAND LAKE AUTOMOTIVE
2134 EAST 88TH STREET
ANCHORAGE AK 99507


AAA FENCE INCE
1621 E 82ND
ANCHORAGE AK  99507


BLACK MOUNTAIN APPAREL
7031 49TH STREET
PINELLAS FL  33781


TRACY INDUSTRIAL SUPPLY
3042 N. 33RD DRIVE
PHOENIX AZ  85017


BLACK DIAMOND USA
1001 WEST FAYETTE ST
SYRACUSE NY  13204


CONTROLLED TEMP SYSTEMS
700 23RD AVENUE
FAIRBANKS AK 99701


LA VICTORIA FOODS
P O BOX 309
ROSEMEAD CA  91770


TBI APPAREL
2507 S. MAIN STREET
LOS ANGELES CA  90007


WORKSAFE INC.
C/O NANA ACCOUNTING
1001 E. BENSON BLVD.
ANCHORAGE AK 99508

WORLD EXPRESS TRAVEL
206 34TH AVE
ANCHORAGE AK 99503-3977


BELLAIR
P.O. BOX 60311
FAIRBANKS AK 99706


AAA REMODELING AND MAIN
1520 EVERGREEN ST
FAIRBANKS AK 99709


MASTON BERNADETTE
3851 E 66TH AVE
ANCHORAGE AK 99507


LES BOULANGERS ASSOCIES
18842 13TH PLACE S
SEATTLE WA  98148


SERVICE OIL & GAS INC
201 POST ROAD
ANCHORAGE AK  99501


LIL' DRUG STORE PRODUCTS
P O BOX 1883
CEDAR RAPIDS  IA  52406


ALASKA RUBBER
210 EAST VAN HORN ROAD
FAIRBANKS AK  99701


ALASKA TEXTILES INC.
620 WEST FIREWEED LANE
ANCHORAGE AK  99503


DIAMOND CRYSTAL

10 BURLINGTON AVE
WILMINGTON  MA 1887-3997


CRAIG AIR
PO BOX 2018
BETHEL AK  99559


ALASKA SPRING
600 E. 48TH AVE.
ANCHORAGE AK  99503


WEYERHAEUSER
FILE 73313 PO 6000
SAN FRANCISCO  CA  94160


ALASKA BUSINESS
P.O. BOX 241288
ANCHORAGE AK  99524-1288


JON DONAIRE DESSERTS
9420 SORENSON AVE
SANTA FE SPRING  CA  90670


PURATOS
LONGMONT FOODS
P.O. BOX 91299
CHICAGO  IL  60693


LOS COMPADRES DIST.
2220 SOUTH TACOMA WAY
TACOMA  WA  98409


LORILLARD
P O BOX 100464
PASADENA  CA  91189-0464


BIG RAY'S

507 SECOND AVE
FAIRBANKS AK  99701


LOWER'S FOODS INC
700 SOUTH 200 WEST
RICHMOND  UT  84333


LRCS UNITED ENTERPRISES
11825 S.W. GREENBURG RD.  STE 1A
TIGARD OR  97233


LUCKS COMPANY
WESTCO BAKEMARK
5958 1ST AVE SOUTH
SEATTLE  WA  98108


PYE-PER FUEL CO
1726 KARLUK STREET
ANCHORAGE AK  99501


OXLEY MARY
DANZAS CORPORATION
855 SOUTH 192ND
SEATAC  WA  98148


LYONS-MAGNUS
FILE NO 11952
P O BOX 60000
SAN FRANCISCO  CA  94160-1952


DEPT OF LABOR & INDUSTRIE
YAGER HOWARD
9401 KING STREET
ANCHORAGE AK  99515


FIREMAN'S FUND INSURANCE
P O 10284
PALATINE  IL  60055-0284

FIRE PROTECTION CONTRACTORS INC.
P.O. BOX 773629
EAGLE RIVER  AK  99577


M J B RICE COMPANY
FARMHOUSE FOODS COMPANY
P O BOX 49035
SAN JOSE CA  95161-9035


YAKIMA TENT & AWNING CO
P.O. BOX 391
YAKIMA  WA  98907


DOT FOODS INC.
P.O. BOX 952589
SAINT LOUIS MO  63195-2589


NEPTUNE INTERNATIONAL LTD
P.O. BOX 3331
LYNNWOOD WA  98046


STEVENS CRAIG
PO BOX 609
PALMER AK  99645


M AND M MARS
P O BOX 845628
DALLAS TX  75284-5628


M & M DISTRIBUTIONS
431 W. 121ST AVENUE
ANCHORAGE AK  99515


TREE TOP
220 EAST 2ND AVE
SELAH WA  98942

DON'S DIESEL SERVICES
13440 VIEW HIGHWAY
ANCHORAGE AK  99516


HAZMAT TRANSPORTATION
P O BOX 69206
SEATTLE WA  98168


STEARNS
NW 9158
MINNEAPOLIS MN  55485


GENSCO
PO BOX 2905
TACOMA WA  98411


VISION PRODUCTS CO INC.
601 MURRAY ROAD EAST
HANOVER NJ  7936


CG RABBIT
1378 N. MAIN STREET
WALNUT CREEK  CA  94596


GABE'S TRUCK & AUTO REPAI
P O BOX 73386
FAIRBANKS AK 99707


ROADRUNNER EXPEDITING INC
P O BOX 60927
FAIRBANKS AK 99706-0927


TANANA AIR SERVICE
PO BOX 60713
FAIRBANKS AK 99706

DOT FOODS - FREEZE
P. O. BOX 952589
ST LOUIS  MO  63195-2589


GALLOS #2
8615 OLD SEWARD HIGHWAY
ANCHORAGE AK  99515


TATONDUK FLYING SERVICE
P.O. BOX 61680
FAIRBANKS AK  99706


MAJOR PRODUCTS CO. INC.
66 INDUSTRIAL AVENUE
LITTLE FERRY NJ  7643


TEMPAR INCORPORATED
1609 S CENTRAL AVE
KENT WA  98032


CONSOLIDATED FREIGHTWAYS
PO BOX 100021
PASADENA CA  91189-0021


TRABRON COMPANY
5506 35TH AVE NE
SEATTLE WA 98105-2312


EDUCATIONAL MGMT ASSOC.
7550 OLD SEWARD HWY #200
ANCHORAGE AK 99518


AUTO TRIM DESIGN
2550 SOUTH CUSHMAN
FAIRBANKS AK  99701

GAYLA INDUSTRIES INC
P.O. BOX 920800
HOUSTON TX 77292-0800


MATANUSKA MAID
814 W. NORTHERN LTS BLVD
ANCHORAGE AK 99503


WANT MATT
WARBLEOW'S AIR VENTURE
3758 UNIVERSITY AVE SO
FAIRBANKS AK 99709


SANMAR
P.O. BOX 529
PRESTON WA  98050-0529


FLOWER SHOP DOWNTOWN THE
529 4TH AVE
FAIRBANKS AK 99701


ALASKA 4 WD ACCESORIES
7427 OLD SEWARD HWY
ANCHORAGE AK 99518


TREBRON COMPANY
PO BOX 15232
SEATTLE WA 98115-0232


FONG CARLTON
9401 KING STREET
ANCHORAGE AK 99515


MASTERCARD
KEY BANK
P.O. BOX 247001
OMAHA NE 24701

FORD CARPET CENTER
619 11TH AVENUE
FAIRBANKS AK 99701


MARTIN JEFF
CARAWAN JOSEPH
PO BOX 2278
BETHEL AK 99559


WRIGHT AIR SERVICE
P O BOX 60142
FAIRBANKS AK 99706


MARTINELLI & COMPANY
DEPT. #44647
P.O. BOX 44000
SAN FRANCISCO  CA 94144-4647


MAUI PINEAPPLE COMPANY
P. O. BOX 45252
SAN FRANCISCO CA  94145


BENCHCRAFT
P.O. BOX 86
HWY 15 NORTH
BLUE MOUNTAIN  MS  38610


MARKETING AMERICA CORP.
P O BOX 3985
BELLEVUE WA  98009


HUSKY EXPRESS
PO BOX 300
CORA WY 82925


SUN PRODUCTS
2957 SOUTH INDUSTRIAL RD

LAS VEGAS NV 89109


BEARING ENGINEERING AND SUPPLY
1471 VAN HORN ROAD
FAIRBANKS AK 99701


H&S WAREHOUSE
1426 WELL STREET
FAIRBANKS AK 99701-0227


PACIFIC BAKERS NEWS
180 MENDELL STREET
SAN FRANCISCO CA 94124


JACKOVICH INDUST. &
CONSTRUCTION SUPPLY
PO BOX 70407
FAIRBANKS AK 99707


PARCO FOODS LLC
ONE PARCO PLACE
BLUE ISLAND IL 60406


LARRY/S FLYING SERVICE
3822 UNIVERSITY AVE
FAIRBANKS AK 99709-4660


OUTDOOR PRODUCTS
1919 VINEBURN AVENUE
LOS ANGELES CA 90032


MCCAIN FOODS INC.
P O BOX 2464
CAROL STREAM IL 60132-2464


SHEARS DISTRIBUTING
8620 JADE STREET

ANCHORAGE AK 99502


CARLILE ENTERPRISES INC.
1800 E 1ST AVE
ANCHORAGE AK 99501


AK OCCUPATIONAL HEALTH
1919 LATHROP ST
FAIRBANKS AK 99701


MCCORMICK & COMPANY
U.S.CONSUMR PRODS/SCHILLN
2408 COLLECTIONS DRIVE
CHICAGO IL 60693-0024


MC CORMICK & COMPANY F/S
FOOD SERVICE DIVISION
P.O. BOX 65095
CHARLOTTE NC 58265


MR PRIME BEEF
7521 OLD SEWARD HWY
ANCHORAGE AK 99510


SHIELDS
PO BOX 9848
YAKIMA WA 98909


MR. ROOTER
MC ILHENNY COMPANY
P O BOX 95337
NEW ORLEANS LA 70195


KUSKOKWIM JANITORIAL INC.
P.O. BOX 7007
BETHEL AK 99559

MCCARTY FOODS
P.O. BOX 96080
CHICAGO IL 60693


GUEVARA EDGAR
9401 KING STREET
ANCHORAGE AK  99515


METZ BAKING COMPANY
P.O. BOX 337 SO
SIOUX CITY NE  68776


MICHAELS ARTS AND CRAFTS
34 COLLEGE ROAD #9928
FAIRBANKS AK  99701


MICHAEL FOODS INC.
P O BOX 98378
CHICAGO IL  60693


SCHILES KATHY
MT.MCKINLEY MEATS 385 INNER SPRINGER LOOP
PALMER AK  99645


WHITEWATER OUTDOORS
W 4228 CHURCH STREET
HINGAM WI 53031


USDA - LICENSE
PO BOX 73589
CHICAGO IL  60673-7589


USDA-AMS-INSPECTION
PO BOX 70796
CHICAGO IL  60673-0796

ALASKA SCHOOL FOODS
1300 MINNIE STREET
FAIRBANKS AK  99701


METROCALL
P BOX 97084
KIRKLAND WA  98083-9784


WINTERLAND
P.O. BOX 60000
SAN FRANCISCO  CA  94160-3389


GIANT
5655 UNION PACIFIC AVENUE
COMMERCE CA  90022


L J MINOR
P.O.BOX 70172
CHICAGO  IL  60673-0172


COLONIAL ACCIDENT
P O BOX 1365
COLUMBIA SC  29202-1365


NORTHFACE
2013 FARALLON DRIVE
SAN LEANDRO CA  94577


MOBAT TIRE
3601 SOUTH CUSHMAN
FAIRBANKS AK 99701


MERLINO FOODS INC.
P.O. BOX 80069
5200 DENVER AVE. S.
SEATTLE WA  98108

FULMER BROTHERS INC.
PO DRAWER 860801
ORLANDO FL  32886-0801


MODERN DATA PRODUCTS INC
6315 ARIZONA PLACE
LOS ANGELES CA  90045


MOBILE CHEMICAL - PAPER
P O BOX 75911
CHARLOTTE NC  28275


A & A PLUSH
311 W. ARTESIA BLVD
COMPTON CA  90220


SMART PLANET DIST/M&M SMA
5320 DERRY AVE SUITE S
AGOURA HILLS CA  91301


MELLON LEASING
PO BOX 828
DEERFIELD IL  60015-0828


UNITED RENTALS
9760 OLD SEWARD HWY
ANCHORAGE AK 99515


HEARTLAND APPAREL
P.O. BOX 1575 FB#9
MINNEAPOLIS MN  55480


PALMER PRODUCE
P.O. BOX 2073
PALMER AK  99645


C & J TENDERMEATS

324 EAST INT'L AIRPORT RD
ANCHORAGE AK  99518


ALASKA CARROT CO.
1400 E. 1ST AVE
ANCHORAGE AK  99501


LONGMONT FOODS
P.O. BOX 91299
CHICAGO IL  60693


ALASKA DISTRIBUTORS
P.O. BOX 549
ANCHORAGE AK  99707


IMAGE PLASTICS
7100 OLD SEWARD HIGHWAY
ANCHORAGE AK  99518


TWEEDIE & STORTER MARKETI
750 W. DIMOND BLVD  SUITE 201
ANCHORAGE AK 99515


ABN SPORTS SUPPLY INC
110 BAIRD PARKWAY
MANSFIELD OH  449039913


LIGHTWEAR
P.O. BOX 29000
BELLINGHAM WA  98228-1000


MULSEN TRADING
P O BOX 98099
SEATTLE WA  98199


TALUS CORP.
82 SCOTT DRIVE

WESTBROOK ME  4092


TALLY PRINTER CORP.
P.O. BOX 84102
SEATTLE WA  98124


TRANSCO
P.O. BOX 15232
VERNON CA  90058


MOSTLY MEMORIES
OZARK MO  65721-7446


PLANTATION CREATIONS
P.O. BOX 458
220 S. FAIRVIEW STREET
LAKE CITY SC  29560


GE CAPITAL FIRST FACTORS
P.O. BOX 60500
CHARLOTTE NC  28260


SOLUTIONS BASED DSTRBINC
2200 WEST ELMORE STREET
SEATTLE WA 98199


ARK DESIGNS INSPIRATIONS
30476 154TH PLACE S.E.
KENT WA


ANN CLARK LTD
25 CURTIS AVENUE
RUTLAND VT  5701


BULLFROG LIGHT COMPANY
05965 LOEB ROAD

CHARLEVOIX MI  49720-0408


FORTUNE PRODUCTS INC.
2824 A OLD HARTFORD ROAD
LAKE STEVENS WA  98258


KAREN'S CALLIGRAPHY & ART
P.O. BOX 66
PAYSON UT  84651


MELE MANUFACTURING CO.
P.O. BOX 6538
1712 ERIE STREET
UTICA NY  13504-6538


MILSON & LEWIS
DBA NOYMER LEATHER
175 BODWELL STREET
AVON MA  2322


MODERN HOUSEWARES
8580 OAKWOOD PLACE RANCHO
CUCAMONG CA  91730


THE PORCELAIN GARDEN
285 HAMMOND SUITE A
IRVINE CA  92618


ROYALTY STAINED GLASS INC
406 AUBURN DRIVE
COLORADO SPRINGS CO  80909


THE SFO MUSIC BOX COMPANY
230 SPRING STREET SW  SUITE 1015B
ATLANTA GA  30303


NABISCO INC.(RETAIL)

P O BOX 841533
DALLAS TX  75284-1510


SOOTHEZE
42450 BLACOW ROAD UNIT #D
FREMONT CA  94539


TERRA COTTAGE
1215 BIG ORANGE ROAD
CORDOVA TN  38018


THE TIN BOX COMPANY
216 SHERWOOD AVENUE
FARMINGDALE NY  11735


WELFORTH
1731 ADRIAN ROAD #5
BURLINGAME CA  94010


NABISCO FOODS GROUP  2388285
P O BOX 841510
DALLAS TX  75284-1510


NABISCO FOODS GROUP 4388285
P O BOX 841510
DALLAS TX  75284-1510


NABISCO FOODS
FOOD SERVICE 4388285
P O BOX 841510
DALLAS TX  75284-1510


WHISPERING WINDS INC
3116 V PLACE
ANACORTES  WA 98221


NANTICOKE SEAFOOD CORP.

P O BOX 421
RIO GRANDE  NJ  8242


SIGMAN IMPEX INC.
140 ETHEL ROAD WEST SUITE A
PISCATAWAY  NJ  8854


NALLEY'S FINE FOODS
P O BOX 99516
CHICAGO  IL  60693


NALLEY'S F/S - AGRILINK
ATTENTION: 00000164
P.O. BOX 98222
CHICAGO IL  60696


ABC DISTRIBUTORS
ALASKA BEST CONSOLIDATORS
4001 W. INTL ROAD #4
ANCHORAGE AK  99502


VF GRACE-INSURED
605 E. 13TH AVENUE
ANCHORAGE AK  99501


NAPOLEON COMPANY
P O BOX 40269
BELLEVUE WA  98015


FRITO-LAY (RETAIL)
P.O. BOX 200014
DALLAS TX  75320-0014


KEY BANK MC
P.O. 247001
OMAHA NE  68114

ALASKA HOUSEWARES-INSURED
501 W 58TH AVENUE
ANCHORAGE AK 99517


ARLO WELLS
FAIRBANKS AK
99701


ALASKA HOUSEWARES-HARDWRE
501 W. 58TH AVENUE
ANCHORAGE AK 99518


ILIAMNA COMMERCIAL ENT
P.O. BOX 879003
WASILLA  AK  99687


NORTHWEST PUMP & EQUIP
2800 NW 31ST AVENUE
PORTLAND OR  97210


ALASKA POINT OF SALE
7025 WHITEHALL STREET
ANCHORAGE AK  99502


SEVERN WHOLESALE
#14 IVERNESS DRIVE EAST SUITE B104
ENGLEWOOD  CA  80112


MYCIO.COM INC.
3965 FREEDON CIRCLE
SANTA CLARA  CA  95054-0963


ALASKA HOVERCRAFT VENTURE
1171 KNIK ROAD
BETHEL AK  99559


NATIONAL POLY PRODUCTS

SDS 12-0840
MINNEAPOLIS  MN  55486


NORTHWIND MECHANICAL
P.O. BOX 220929
ANCHORAGE AK  99522


NELSON DISTRIBUTING
P O BOX 143378
ANCHORAGE AK  99514-3378


NESTLE USA INC.
P O BOX 70172
CHICAGO IL  60673-0172


NESTLE FOOD COMPANY
P O BOX 70577
CHICAGO  IL  60673-0577


NESTLE BRAND FOODSERVICE
P O BOX 100287
PASADENA CA  91189-0287


NEWS GROUP ALASKA THE
325 W. POTTER DRIVE
ANCHORAGE AK  99518


NESTLE BRANDS RETAIL
P O BOX 93243
CHICAGO  IL  60673-3243


NESTLE BRAND FOODSERVICE
P O BOX 100287
PASADENA   CA  91189-0287


NISSIN FOODS (USA) CO.
P.O.BOX 512877

LOS ANGELES CA  90051-0877


NICKY USA INC.
223 S.E. 3RD AVENUE
PORTLAND OR  97214


NESTLE FOOD CO. (HILLS)
P O BOX 70172
CHICAGO  IL  60673-0172


NORTHERN MEATS
P.O.BOX 190518
ANCHORAGE AK  99519-0518


NORTHERN OFFICE SUPPLY
P.O. BOX 233649
ANCHORAGE AK  99523-3649


NORPAC SERVICES INC
UNIT 44
P O BOX 4500
PORTLAND OR 97208-4500


NORTHERN CONSOLIDATORS
DEPT 164
P O BOX 34935
SEATTLE WA 98124-1935


NOR-LAKE INC
C/O KATHY TEWINKEL
P.O. BOX 248
HUDSON WI  54016


NORTHERN TRUCK CENTER
3650 WORRELL AVE
FAIRBANKS AK 99709

NORTHLAND SOY PRODUCTS
2905 TANGLEWOOD
ANCHORAGE AK 99517


NORTHWEST FOOD SEVICE INC
907 E DOWLING RD SUITE 11
ANCHORAGE AK  99518


J.M.R. HOBART
ATTEN: HUTCH
219 E 51ST AVE
ANCHORAGE AK 99503


JSL FOODS INC.
3550 PASADENA AVE
LOS ANGELES CA 90031


NORTH ATLANTIC TRADING CO
P.O. BOX 840222
DALLAS TX 75284-0222


NORTH STAR GLOVE CO
P O BOX 1214
TACOMA WA 98401


NULLAGVIK HOTEL
P O BOX 99752
KOTZEBUE AK  99752


BEVELS COMPANY INC
REP: BILL MILES
5270 EDISON AVE
CHINO  CA  91710


NUT HOUSE ORIGINAL BRANDS
7360 W. HUNZIKER ST.  STE 200
TIGARD OR  97223

NORTHWEST NATURAL FOODS
6644 SEXTON DRIVE
OLYMPIA WA  98502


NORTHWEST SEA SOURCE
16300 MILL CREEK BLVD
MILL CREEK WA  98012


NOVA FISHERIES INC
5309 SHILSHOLE AVENUE NW
SEATTLE WA   98107


O.K. LUMBER COMPANY
272 ILLINOIS STREET
FAIRBANKS AK  99701


OBERTO SAUSAGE CO  461905
P O BOX C-34935 DEPT 138
SEATTLE WA 98124


OCEAN SPRAY
ACCT 223 29401
P O BOX 676300
DALLAS TX  75267-6300


OCEAN TO OCEAN
ATTN:  ACCTS. REC.
P O BOX 8067
VIRGINIA BEACH  VA  23450


OCONOMOWOC CANNING CO
MB UNIT #9643
MILWAUKEE  WI  53268


ODELL ENTERPRISES
P O BOX 60948

FAIRBANKS AK   99706-0948


ODOM CORP (ANCO)
ACCOUNTS RECEIVABLE
PO BOX 100039
ANCHORAGE AK  99510


ODOM-COVEY
601 WAREHOUSE AVE
ANCHORAGE  AK  99501


ODYSSEY ENTERPRISES INC.
DEPT. NO. 4139
P. O. BOX 34936
SEATTLE  WA  98124-1936


OMNI FREIGHT SERVICES
DEPT 40
PO BOX 34935
SEATTLE  WA  98124-1935


OVERHEAD DOOR CO. OF FBX
720 COLLEGE ROAD
FAIRBANKS AK   99701


OVERHEAD DOOR
720 COLLEGE RD
FAIRBANKS AK  99701


ONE SOURCE/ORE-IDA MCCAIN
P.O. BOX 2464
CAROL STREAM  IL  60132-2464


ORCA BAY SEAFOODS
900 POWELL AVE S.W.
P.O.BOX C 389664
SEATTLE  WA  98138-9664

OSCAR MAYER FOODS CORP
P.O.BOX 841352
DALLAS  TX  75284-1352


OSTROM FARMS
8323 STEILACOOM RD. S.E.
OLYMPIA  WA  98513-2057


P V O FOODS
P O BOX 504013
ST LOUIS  MO  63150-4013


SAM'S CLUB
P. O. BOX 9904
MACON  GA  31297-9904


PACIFIC COAST PRODUCERS
DEPT 1805
P O BOX 61000
SAN FRANCISCO  CA  94161-1805


PACIFIC FOODS
21612 88TH AVE.S.
KENT  WA  98031


PACIFIC SPICE COMPANY
P O BOX 21327
LOS ANGELES  CA  90021


PACIFIC COMPUTER PRODUCT
P O BOX 8968
FOUNTAIN VALLEY  CA  92728


PALMER PRODUCE
POB 969
PALMER AK 99645

PAPERCRAFT
C/O PAPERCRAFT INC
12801 ANN STREET
SANTA FE SPRING  CA  90670


PARCO FOODS LLC.
DEPT. 77-6633
CHICAGO IL  90978-6633


PASTA USA INC
P.O. BOX 7399
SPOKANE  WA  99207-0399


PEARSONS CANDY COMPANY
CM 9624
ST PAUL  MN  55170-9624


PLEASANTALEXIE
PENINSULA TRUCK LINES
P O BOX 587
AUBURN  WA  98071-0587


GREENWICH MILLS DIVISION
P.O. BOX 1213
DEPT. 853
NEWARK NJ  07101-1213


PEDERSON'S FRYER FARMS
P O BOX 42070
TACOMA WA  98442-0070


PETERKIN DISTRIBUTORS
42540 KENAI SPUR HIGHWAY
KENAI AK  99611-9701


PEPSI COLA BOTTLING CO
P O BOX 75821 - CUST#1626292
CHICAGO IL  60675-5821

PMS FOODS
P.O. BOX 1099
HUTCHINSON KS  67504


PAUL A. BRAKE
P.O. BOX 671229
CHUGIAK AK  99567-1229


PETERSON COMPANY
1102 D STREET N.E.
AUBURN WA  98002


PIERRE FOODS
LOCATION #00260
CINCINNATI OH  45264-0260


PHILIP MORRIS
P O BOX 843335
DALLAS TX  75284-3335


PICKLE BARREL DELI
209 E.DIMOND BLVD
ANCHORAGE AK 99518


PICTURE PERFECT FRAMING
907 EAST DOWLING
ANCHORAGE AK  99518


PIC
C/O SALES CORP
P O BOX 93670
ANCHORAGE AK  99502


PINKERTON
DEPT 4094
LOS ANGELES CA  90096-4094

PIONEER DOOR INC.
6514 GREENWOOD ST
ANCHORAGE AK 99518


PILLSBURY BAKERIES &
FOODSERVICE INC.
P O BOX 100206
PASADENA CA 91189-0206


POSITIVE IMAGE
3701 WEST 67TH AVENUE
ANCHORAGE AK 99502


PLYMOUTH POULTRY CO
P O BOX 80923
SEATTLE WA 98108


POWER COMM INC
3030 PEGER RD
FAIRBANKS AK 99709


PROPELLER CLUB OF TACOMA
1221 ALEXANDER AVENUE
TACOMA WA 98401


PORTION PAC INC.
DEPARTMENT 6103
LOS ANGELES CA 90088-6103


PREMIUM ICE DISTRIBUTORS
1030 AURORA DRIVE
FAIRBANKS AK 99709


PRISONER ACTIVITY COALITION
FAIRBANKS CORR CENTER
1931 EAGAN STREET
FAIRBANKS AK 99701

MORNINGSTAR FOODS INC
FILE #96430
LOS ANGELES CA 90074-6430


PRIME SMOKED MEATS INC.
220 ALICE STREET
OAKLAND CA  94607


PRODUCERS RICE MILL INC
P O BOX 461
STUTTGART AR  72160


PRINTER'S WORKSHOP
PURATOS CORPORATION
P O BOX  8500-41585
PHILADELPHIA  PA  19178


PURE FOODS INC
P O BOX 989
SULTAN  WA  98294


QUAKER OATS CO
P O BOX 70883
CHICAGO  IL  60673-0883


QUAKER/GATORADE
P.O. BOX 70883
CHICAGO IL  60673-0883


QUALITY SALES
1223 PIONEER RD.
FAIRBANKS AK  99701


QUALITY SALES FOODSERVICE
1223 PIONEER ROAD
FAIRBANKS AK  99701

RAE'S HARNESS
401 W. INTERNATIONAL
ANCHORAGE AK 99507


RADIOSHACK
707 OLD STEESE
FAIRBANKS AK 99701


RALSTON FOODS
P O BOX 502313
ST LOUIS MO 63150


RALSTON PURINA COMPANY
P O BOX 7121-F
ST. LOUIS MO 63150


RECKITT & COLEMAN
P O BOX 100918
ATLANTA GA 30384


REDS WELDING
PO BOX 2001
BETHEL AK 99559


REPUBLIC BAG INC
580 E HARRISON STREET
CORONA CA 92879-1344


RESER'S FINE FOODS
UNIT 114
P O BOX 5037
PORTLAND OR 97208


RESTAURANT APPLIANCE SERV
7219 ROOSEVELT WAY NE
SEATTLE WA 98115-5692

REYNOLDS METALS-REDI PANS
P.O. BOX 500619
ST. LOUIS MO  63150-0619


REYNOLDS METALS-FOOD SVC
P.O. BOX 500619
ST. LOUIS MO 63150-0619


R. J. REYNOLDS TOBACCO CO
P O BOX 841523
DALLAS TX 75284-1523


RICHARD'S DISTRIBUTING
P.O. BOX 58734
FAIRBANKS AK  99711


RICH PRODUCTS CORP.
P O BOX 98333
CHICAGO IL  60693


JAMES RIVER
P O BOX 840519
DALLAS TX 75284-0519


RUSSELL & MILLERINC.
P O BOX 2152
SANTA FE SPRING CA 906700015


RUDE
9701 W 67TH AVE
ANCHORAGE AK 99502


ROSE DIFEDE INC
P O BOX 6192
HAYWARD CA  94540

ROYAL PAPER PRODUCTS INC
P O BOX 8538-660
PHILADELPHIA PA  19171


RYT-WAY
SDS 12-1509
P. O. BOX 86
MINNEAPOLIS MN  55486-1509


RUSSELL HARRINGTONR
44 GREEN RIVER ST
SOUTHBRIDGE MA  1550


SAF PRODUCTS CORP
SDS 12-0930
P O BOX 86
MINNEAPOLIS MN 55486-0930


SAFE-T-WAY ELECTRIC INC.
6208 MACKAY ST.
ANCHORAGE AK  99518


SAGAYA CORPORATION
3700 OLD SEWARD HWY
ANCHORAGE AK 99503


SAHALEE OF ALASKA INC.
P O BOX 104174
ANCHORAGE AK 99510


SAM WYLDE FLOUR CO. INC.
P.O. BOX 84488
SEATTLE WA 99672


SERVANT AIR
P O BOX 61186
FAIRBANKS AK  99706

SERVICEMASTER PBM OF FBKS
P O BOX 73317
FAIRBANKS AK 99707


SCHNEIDER MARK
SCHREIBER FOODS INT'L
P O BOX 34083
NEWARK NJ 07189-0083


SCHWAN'S FOOD SERVICE
NW 7023 P O BOX 1450
MINNEAPOLIS MN  55485-7023


SEASIA
4601 6TH AVENUE SOUTH
P.O. BOX 3642
SEATTLE WA 98124


SEAPORT PRODUCTS CORP
DEPT 44202
P O BOX 44000
SAN FRANCISCO  CA  74144-4202


SENECA FOODS CORP.
P. O. BOX 73408
CHICAGO IL  60673-7408


SENTRY HARDWARE
BEN FRANKLINS CRAFT #9761
250 THIRD STREET
FAIRBANKS AK  99701


SERVICEMASTER OF FAIRBANK
PO BOX 73317
FAIRBANKS AK  99707

SHANNON & WILSON
2055 HILL ROSS
FAIRBANKS AK  99709


SEW 'N VAC
GAVORA MALL
250 3RD STREET GRAEHL
FAIRBANKS AK  99701


SHAWNEE MILLING COMPANY
P O BOX 1567
SHAWNEE OK  74802


SHIELDS BAG & PRINTING CO
P. O. BOX 9848
YAKIMA WA  98909


SHIELDS RENTAL CENTER
P.O. BOX 10707
310 BIRCH HILL ROAD
FAIRBANKS AK  99701


SHURFINE-CENTRAL PRODUCE
P O BOX 71021
CHICAGO IL  60694


SERVICE PAPER COMPANY
PO BOX 94221
SEATTLE WA 98124-6521


SERVANT AIR
SIGNATURE BRANDS
P O BOX 2496
JACKSONVILLE FL  32202-2496


J R SIMPLOT COMPANY
P O BOX 8390
BOISE ID  83707

SIX ROBLEES'
3060 SOUTH CUSHMAN
FAIRBANKS AK 99701


JONES ICE FACTORY
1710 CUSHMAN
FAIRBANKS AK 99701


JP JONES
JSL FOODS INC.
3550 PASADENA AVE.
LOS ANGELES CA  90031


SMITH & GREEN
19015 66TH AVE. S.
KENT WA  98032-2181


J.M. SMUCKER COMPANY
P.O.BOX 70524
CHICAGO IL  60673-0524


SNOWBALL EXPRESS
P.O. BOX 70710
200 N. CUSHMAN
FAIRBANKS AK 99707-0710


SCHUCKS COMMERCIAL
58 COLLEGE ROAD
FAIRBANKS AK  99709


SNOKIST GROWERS
P O BOX 1587
YAKIMA WA 98901


STAPLETON-SPENCE PACKING
PO BOX 45069

SAN FRANCISCO CA 94145-1169

SOUND MEATS
P.O.BOX 5205
LYNWOOD WA 98046-5205

SNOW CITY CAFE
1034 4TH AVE
ANCHORAGE AK  99501

MARKETFARE FOODS
5850 W AMELIA EARHART DR
SALT LAKE CITY  UT  84116

SPECIALTY FOOD
PACKING & IMPORTING CO.
P.O. BOX 1564
MELROSE PARK IL 60160

SPECIALTY FROZEN PRODUCTS
P O BOX 34108
SEATTLE WA 98124-1108

STATE FAIR FOODS
P.O. BOX 730297
DALLAS TX  75373-0297

STEPHAN'S TOOL RENTAL & S
9760 OLD SEWARD HIGHWAY
ANCHORAGE AK 99515

DEAN PICKLE & SPECIALTY
P O BOX 71396
CHICAGO IL 60694

STASH TEA CO.
P.O. BOX 910

PORTLAND OR 97207

STOUFFER FOODS CORP.
5750 HARPER ROAD
SOLON OH 44139

SUN-DIAMOND GROWERS
FILE 5875
P O BOX 910638
DALLAS TX 75391-0638

SUN GARDEN PACKING CO.
P.O. BOX 6180
SAN JOSE CA  95150

SUNKIST GROWERS INC
P O BOX 90544
CHARLOTTE NC  28290-5449

SUNMARK COMPANIES
P O BOX 500472
ST LOUIS MO  63150-0472

SUNNY FRESH FOODS
P O BOX 277283
ATLANTA GA  30384-7283

SUN RICH-FRESH
5355 PARKWOOD PLACE
RICHMOND BC
CANADA

SUPERIOR COFFEE OF ALASKA
540 FOURTH STREET
FAIRBANKS AK 99701

SUPERIOR LABEL OF AK INC
P.O.BOX 15202
FRITZ CREEK AK  99603


SUPERIOR QUALITY FOODS
2355 E FRANCIS ST
ONTARIO CA  91761


SWEET STREET DESSERTS
P O BOX 15127
READING PA  19612


SWEET CANDY COMPANY
P.O. BOX 2008
SALT LAKE CITY UT  84110


KIK INC.
P.O. BOX 91352
DALLAS TX 75391-1352


SYSCO
P O BOX 97054
KENT WA  98064-9754


KRETSINGER TIM
KRETSINGER PLOWING
13300 RIDGEVIEW
ANCHORAGE AK 99516


ST MARYS CONFERENCE CTR
P O BOX 29
ST MARY AK  99658


TABLECRAFT PRODUCTS CO
P O BOX 74174
CHICAGO IL 60690

TWEEDIE & STORTER
SUITE 201
750 W. DIMOND BLVD.
ANCHORAGE AK  99515


KRONOS PRODUCT
4501 W DISTRICT BLVD
CHICAGO IL  60632


TACO-LOCO PRODUCTS
P.O. BOX 9-3007
ANCHORAGE AK  99509-3007


TILLAMOOK COUNTY CREAMERY
P O BOX 4500
PORTLAND OR  97208-4500


TILLAMOOK ICE CREAM
UNIT 45
P O BOX 4500
PORTLAND OR  97208-4500


TOOTSIE ROLL INDUSTRIES
P O BOX 99435 FILE 99435
CHICAGO IL  60693-9435


TEDDY'S TASTY MEATS
6123 MACKAY
ANCHORAGE AK  99507


TRAPPERS CREEK SMOKING CO
5650 B STREET
ANCHORAGE AK 99510


TOPPS CHEWING GUM INC
P O BOX 4050 CHURCH ST
NEW YORK NY 10261-4050

TESCO LIGHTING CENTER
P O BOX 84948
SEATTLE WA  98124-6248


TENTH & M SEAFOODS
1020 M STREET
ANCHORAGE AK  99501


RON NOBACH TRUCKING INC
TESORO P.O. BOX 196272
ANCHORAGE AK 99519-6272


TORBITT & CASTLEMAN
DEPARTMENT 94497
LOUISVILLE KY  40294-4497


TRIDENT SEAFOOD CORP.
5303 SHILSHOLE AVE. N.W.
SEATTLE WA 98107


BLOSSOM VALLEY FOODS
20 CASEY STREET
GILROY CA  95020


TREE TOP
P O BOX 75707
CHICAGO IL 60675-5707


TRI VALLEY GROWERS
12667 ALCOSTA BLVD.
P.O. BOX 5580
SAN RAMON  CA  94583-0587


TRI-STATE FOODS
P.O.BOX 58978
TUKWILA WA 98138

TRUITT BROS.INC.
P O BOX 4300-29
PORTLAND OR  97208


THE ALLIANCE
TYSON FOODS INC
P O BOX 96080
CHICAGO IL  60693


TYSON SEAFOOD
P O BOX 96080
CHICAGO IL  60693


TYSON FOODS RETAIL
P O BOX 96080
CHICAGO  IL  60693


UNCLE BENS INC
33308 TREASURY CENTER
CHICAGO  IL  60694-3300


UNISOURCE
P.O. BOX 94252
SEATTLE  WA 98124


UNITED STATES TOBACCO
SALES & MARKETING COMPANY
P O BOX 101322
ATLANTA GA 30392-1322


UNIVERSAL EDIBLE OILS
P O BOX 95469
CHICAGO IL 60694


V-SAT TELECOM INC.
701 FIFTH AVENUE STE 4610
SEATTLE WA  98104

VAN CAMP SEAFOOD CO
4510 EXECUTIVE DRIVE SUITE 300
SAN DIEGO CA  92121-3029


VAN DEN BERGE FOODS CO
VENTURA FOODS  LLC
P.O  BOX 71610
CHICAGO  IL  60694-1610


VOLLRATH COMPANY
PO BOX 611
SHEBOYGAN  WI  530820611


FRANKLIN MACHINE PRODUCTS
ATTEN: MAGEN ACC# 543934
3 E. STOW RD
MARLTON NJ  8053


TOMLINSON/MELCO
13700 BROADWAY
CLEVELAND OH  44125-1992


MICHAEL FOODS INC.
P O BOX 98378
CHICAGO IL  60693


WARNKEDARLA
3710 LYNN DR
ANCHORAGE AK  99508


WARNER LAMBERT/AM CHICLE
P.O.BOX 31001-0090
PASADENA  CA  91110-0090


WALMART
8900 OLD SEWARD HWY

ANCHORAGE AK  99515


WARNING LITES OF ALASKA
591 W 67TH AVE.
ANCHORAGE AK  99518-1555


WEARGUARD
PO BOX 9106
HINGHAM  MA  20439106


WASHINGTON BEEF  INC.
201 ELMWOOD RD.
TOPPENISH WA  98948


CANDLE CORP OF AMERICA
999 E. TOUHY AVE
DES PLAINES  IL  60018


SUPERVALU INC.
ATTN: CASHIER
P O BOX 2237
TACOMA WA  98401


SUPERVALU - OTHER CHILL
P.O. BOX 2237
TACOMA WA  98421


SUPERVALU - FREEZE
P O BOX 2237
TACOMA WA  98421


SUPERVALU-TOBACCO/NON-FD
P O BOX 2237
TACOMA  WA  98421


WESTCO SEATTLE
9883 40TH AVE S

SEATTLE WA  98118


WESTERN BOX MEAT
P O BOX 4796
PORTLAND  OR  97208


WETCO
P O BOX 220569
ANCHORAGE  AK  99522-0569


WESTERN FREEZE INC
P. O. BOX 23249
TIGARD  OR  97281-3249


WEYERHAEUSER PAPER CO
7591 COLLECTIONS CNTR DR.
CHICAGO  IL  60693


WILLAMETTE VALLEY MEATS
215 S.E. STARK ST.
P.O. BOX 14556
PORTLAND  OR  97293-0656


WILCOX FARMS INC
P O BOX 94176
SEATTLE WA  98124-6476


WESTPORT SUPPLY
590 E. 100TH AVENUE
ANCHORAGE  AK  99515


FOODBRANDS AMERICA INC.
FOODSERVICE/DELI DIVISION
P O BOX 910539
DALLAS TX  75391-0539


WISCONSIN TISSUE

P.O. BOX 91625
CHICAGO  IL  60693


WRIGLEY WM JR CO
P.O. BOX 730441
DALLAS  TX  75373-0441


WESTERN PRIDE MEATS-CHILL
220 N.E. COLUMBIA BLVD
PORTLAND  OR  97211


WESTERN PRIDE MEAT-FREEZE
P O BOX 4796
PORTLAND  OR  97208


WESTERN VAN & STORAGE
8521 S 190TH ST
KENT WA  98031


ZARTIC INC.
P.O. BOX 414210
BOSTON MA  22414210


GILSTER-MARY LEE CORP
P.O.BOX 227
CHESTER IL  62233


DIAMOND CRYSTAL BRANDS
P.O.B. 75734
CHARLOTTE NC  28275-0734


AGRILINK FOODS
P.O.BOX 98222
CHICAGO IL  60693


MARKO INTERNATIONAL
1050 WEST HUBBARD

CHICAGO IL  60622


SHURFINE
P O BOX 71371
CHICAGO IL  60694


PORTAGE TRANSPORT
PO BOX 1991
SEWARD AK  99664


THE NICEWONGEER COMPANY
ATTEN: MIKE ROSS
10825 E MARGINAL WAY S
SEATTLE WA  98168


REGAL FOODS
355 E 76TH – SUITE 101
ANCHORAGE AK  99518


OPTIMAL AUTOMATICS INC
ATTEN: JUDY
2717 W LAWRENCE AVE
CHICAGO IL  60625


OPTIMAL AUTOMATICS INC
2717 W LAWRENCE AVE
CHICAGO IL  60625


RISCH INC
44 SAGINAW DRIVE
ROCHESTER NY  14623


SAGAYA CORPORATION
3700 OLD SEWARD HWY
ANCHORAGE AK  99503


TOWN FOOD SERVICE EQ CO

ATTN: KATHY
351 BOWERY ST
NEW YORK  NY  1003-7179


ROBOT COUPE US INC.
BOX 16625
JACKSON MS  39206


ROBERTS SHERYL
IWASAKI IMAGES
20460 GRAMERCY PL
TORRENCE CA  90501


SHURFINE-CENTRAL CORP
ACCOUNTS RECEIVABLE
2100 N MANNHEIM ROAD
NORTHLAKE  IL  60164-1889


WESTERN FREEZER
6900 S.W. SANDBURG
TIGARD  OR  97223


THERMAL SUPPLY
ATTEN: JIM FRAIR
717 SOUTH LANDER
SEATTLE WA  98134


ROSE USED EQUIPMENT
207 S.E CLAY ST
C/O STEVE 8008987450
PORTLAND OR  97214


NEW AGE INDUSTRIAL CORP
1000 E. HWY
NORTON KS  67654


HATCO CORP.
BOX 340500

MILWAUKEE WI 1550


CRES-COR
12825 TAFT AVE
CLEVELAND OH 44108-1683


KATCHALL INDUSTRIES INT'L
5800 CREEK RD
CINCINNATI OH 45242


THE BILL MILES COMPANY
P.O. BOX 850
VANCOUVER WA 98666


BEST VALUE TEXTILES
1600 DARTMOUTH AVE
ENGLEWOOD CO 80150


LAMBERTSON INDUSTRIES INC
C/O LIZ
490 SOUTH ROCK BLVD
RENO NV 89502


J&J SERVICES INC.
5001 EAGLE STREET
ANCHORAGE AK 99503


WOLF RANGE COMPANY
19600 ALEMEDA STREET
COMPTON CA 902216291


FLEETWOOD
71 BLOOMFIELD AVE
NEWARK NJ 7104


COORS CHINA
ATTN: MARSHA

8729 AVIATION BLVD
INGLEWOOD CA  90301


CAPTIVE-AIRE
112 B  WHEATON DR
YOUNGSVILLE NC  27596


WAYMAR INDUSTRIES
1440 SOUTHCROSS DR W.
BURSVILLE MI  55306


BRASS SMITH INC
3880 HOLLY STREET
DENVER CO  80207


AMERICAN HOTEL REGISTER
100 SOUTH MILWAUKEE
ACC: 99515 WWS
VERNON HILLS IL  60061


J.H. CARR & SONS INC
37 SOUTH HUDSON
SEATTLE WA 98421


DONG VINH
C/O VIVIAN
3201 UTHA
SEATTLE WA  98134


K-APPLIANCE
100 E FIREWEED LANE
ANCHORAGE AK  99503


PACFIC DELIVERY SERVICE
6902 S 194 TH BLDG # D
KENT WA  98032

THE STERO COMPANY
3200 LAKEVILLE HWY
PETALUMA CA  94954-5675


ARCTIC INDUSTRIES INC.
9731 N.W. 114TH WAY
MIAMI FL  33178


G.M.W. FIRE PROTECTION
7910 KING ST
ANCHORAGE AK  99518


SPOKANE STAINLESS
421 N. FREYA
SPOKANE WA  99202


BLODGETT A MAYTAG COMP
50 LAKESIDE AVE
BURLINGTON  VT  5401

JACKSON COMPANY
HIGHWAY 25E
BARBORVILLE KY  40906


UNIVEX CORPORATION
3 OLD ROCKINGHAM
SALEM NH  3079


GREENHECK
P.O. BOX 410
SCHOFIELD WI  54476


RANDELL MFG
520 S COLDWATER RD
WEIDMAN MI  48893


BOXER NORTHWEST
438 NORTHWEST BROADWAY

PORTLAND OR  97209


RANDELL INDUSTRIES
BOB BUCHHOLZ
520 SOUTH COLDWATER
WEIDMAN MI  48893


GENERAL WAX COMPANY
19043 PACK HWY S
KENT WA  98032


PARRISH CAKE SUPPLY
225 WEST 146TH ST
GARDENA CA  90248-1803


WALSH & SIMMONS SEATING
2511 IOWA ST
ST. LOUIS  MI  63104-1215


BARROW INDUSTRIES
3 EDGEEWATER DR
NORWOOD MA  2062


AMERICAN FABRIC COMPANY
2520 LARIMER ST
DENVER CO  80201-8315


M.T.S SEATING
7100 INDUSTRIAL DRIVE
TEMPERANCE MI  48182


INTERMETRO
9393 ARROW HWY
CUCAMONGA CA 91370


WIKINS-MILLER-RASMUSSEN
267 S.W. 41ST SUITE 12A

RENTON WA  98055


INT'L STORAGE SYSTEM
11230 HARLAND DR
COVINGTON GA  30209


AURORA REFRIGERATION
5001 EAGLE ST
ANCHORAGE AK  99503


WALLCOVERINGS NORTHINC.
6239 B STREET
ANCHORAGE AK  99518


ADIRONODACK COMPANY
31-01 VERNON BLDG
LONG ISLAND CITY NY 11106


ARTEX INTERNATIONAL INC
1415 WANUT ST
HIGHLAND IL  62249


KRAVET FABRIC'S
PO BOX 9005
BETHPAGE NY  11714-9005


GLASSTENDER INC
1455 AGRICOLA
TACOMA WA  98421


JOHNSON'S REST & HOTEL
SUPPLY COMPANY
427 N.W. BROADWAY
PORTLAND OR  97209-3512


WUNDER-BAR COMPANY
790 EUBANKS DRIVE

VACAVILLE  CA  95888-9470


REFRIGERATION & FOOD
1901 W. TUDOR
ANCHORAGE AK  99517


A & D SALES & LEASING
4027 NORTH INTERSTATE
PORTLAND OR  97227


SEARS APPLIANCE
700 E NORTHERN LIGHTS
ANCHORAGE AK 99518


BUNN-O-MATIC
1400 STEVENSON DRIVE
SPRINGFIELD IL  62708


CHEF SPECIAITIES
ATTEN: DENISE
411 WEST WATER STREET
SMETHPORT PA  16749


WAVE NORTHWEST
P.O. BOX 689
BETHEL AK  99559


CANDLE LAMP OF AMERICA
1799 RUSTIN WAY
RIVERSIDE CA  92507


CANDLE LAMP
C/O ED MORRIS
1799 RUSTIN WAY
RIVERSIDE CA  92507


LOWER KUSKOKWIM SCHOOL D

P O BOX 600
BETHEL  AK 99559-0600


THE BAGEL FACTORY
142 W 34TH AVE
ANCHORAGE AK 99503


GEORGIA PACIFIC
300 W. LAUREL
BELLINGHAM WA  98225

ALASKA BEVERAGE CO
1201 LIVENGOOD AVENUE
FAIRBANKS AK  99701


NABISCO ALASKA
1400 E. 1ST AVENUE
ANCHORAGE AK  99501


ALASKA BEVERAGE CO
1201 LIVENGOOD AVENUE
FAIRBANKS AK  99701


SURFINE CENTRAL CORP
P.O.BOX 71021
CHICAGO IL  60694


ALASKA BEVERAGE CO
1201 LIVENGOOD AVE
FAIRBANKS AK 99701


UNITED WAREHOUSE
8610 S. 212ST
KENT WA  98031